81.    Defendants breached their contracts with Plaintiff and the members of the putative Classes by providing them with defective Similac products containing insect parts and larvae, which can cause serious health problems in infant children, including, but not limited to, diarrhea, vomiting and gastrointestinal discomfort.

82.    As a direct and proximate result of Defendants' breaches of their contracts with Plaintiff and the members of the putative Classes, Plaintiff and the members of the putative Classes suffered damages.

## COUNT VII:  Unjust Enrichment *in the alternative to* Count VI
### (On behalf of the Classes)

83.    Plaintiff restates and incorporates paragraphs 1 through 77 as if fully set forth herein.

84.    Plaintiff and the members of the putative Classes have, to their detriment, conferred a benefit upon Defendants in the form of payments made for defective Similac products.

85.    Defendants have received revenues for the sale of defective Similac products and have knowledge of and/or appreciate the benefits conferred upon them by Plaintiff and the putative Classes.

86.    Under principles of equity and good conscience, Defendants should not be permitted to retain the revenues received for the sale of defective Similac products.

## COUNT VIII: Violation of California's UCL, Cal. Bus. & Prof. Code §§ 17200 and 17700
### (On behalf of the SubClass)

87.    Plaintiff restates and incorporates the foregoing allegations as if fully set forth herein.

88.    Defendants violated the UCL by formulating, manufacturing, marketing, advertising, promoting, distributing, and selling defective Similac products to Plaintiff and the members of the SubClass for consumption by their infant children.

89.    Defendants' conduct as described herein was deceptive because Defendants knew or should have known that its Similac products were unfit for human consumption and

1   contained insect parts and larvae, which can cause serious health problems in infant children

2   who consume them, including, but not limited to, diarrhea, vomiting and gastrointestinal

3   discomfort.

4       90.    Defendants' conduct was unlawful to the extent it violated various common

5   law proscriptions as described herein.

6       91.    Defendants' conduct was unfair because their formulation, manufacturing,

7   marketing, advertising, promotion, distribution, and sale of defective Similac products

8   caused a substantial injury to consumers and competition that was not outweighed by any

9   countervailing benefits to consumers or to competition and was not an injury the consumers

10   themselves could reasonably have avoided.

11       92.    These unlawful, deceptive, and unfair acts and practices constitute unfair

12   competition in violation of the UCL. Defendants' violations of the UCL caused Plaintiff and

13   the SubClass injury in fact, through lost money and property.

14       93.    Defendants' violations of the UCL damaged Plaintiff and the SubClass, as

15   Defendants obtained money and/or property that rightfully belonged to Plaintiff and the

16   SubClass, including the monies paid to Defendants for the purchase of the defective Similac

17   formula.

18       94.    Plaintiff, individually and on behalf of the SubClass, seeks restitution of any

19   money or property obtained by Defendants from Plaintiff and the SubClass members through

20   such unfair competition under the UCL, as well as interest, attorneys' fees and costs pursuant

21   to Cal. Code Civ. Proc. § 1021.5. Plaintiff further seeks injunctive relief to the extent

22   necessary to prevent such conduct from occurring in the future.

23

24                          **PRAYER FOR RELIEF**

25       WHEREFORE, Plaintiff Shimrit Vavak, on behalf of herself and the putative

26   Classes, respectfully requests the following relief:

27

28

Parisi & Havens LLP
15233 Valleyheart Drive
SHERMAN OAKS, CA 91403
(818) 990-1299

A.      Certify this case as a class action on behalf of the Class and SubClass defined above, appoint Plaintiff Vavak Class Representative; and appoint the undersigned Class Counsel;

B.      Declare that Defendants' actions, as set out above, constitute negligence, misrepresentation, negligent misrepresentation, breach of express warranties, breach of implied warranties of merchantability, breach of contract, or, alternatively, unjust enrichment requiring restitution, and, in all cases, a violation of the UCL warranting the imposition of injunctive relief;

C.      Enter judgment against Defendants for all damages caused by their conduct;

D.      Award restitution against Defendants for all money that they have to which Plaintiff and the Classes are entitled in equity;

E.      Award Plaintiff and the Classes their reasonable litigation expenses and attorneys' fees, to the extent allowable;

F.      Award Plaintiff and the Classes pre- and post-judgment interest, to the extent allowable;

G.      Enter injunctive or other relief as necessary to protect the interests of Plaintiff and the Classes; and

H.      Award such other and further relief as the Court deems equitable and just.

DATED: November 18, 2010              PARISI & HAVENS LLP

                                       By:
                                       David C. Parisi
                                       Suzanne Havens Beckman
                                       Attorneys for plaintiff

-17-
CLASS ACTION COMPLAINT

1

## JURY TRIAL DEMAND

2   Plaintiff hereby demands a trial by jury of all claims and causes of action in this

3   lawsuit.

4   DATED: November 18, 2010                 PARISI & HAVENS LLP

5                                            By:
6                                            David C. Parisi
                                             Suzanne Havens Beckman
7                                            Attorneys for plaintiff

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Parisi & Havens LLP
15233 Valleyheart Drive
SHERMAN OAKS, CA 91403
(818) 990-1299

-18-
CLASS ACTION COMPLAINT

# Exhibit A

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 25.7 oz | 57713T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57713T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57713T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57713T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57714T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57714T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57714T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57715RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57716RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57717RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57718RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 57719T26 |
| Similac Advance LCP with Iron Powder 36 oz | 57720T26 |
| Similac Advance LCP with Iron Powder 36 oz | 57721T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 57739RB8 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57740RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57741RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57742RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57743RB8 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57744RB8 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57745RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57749RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57749RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57749RB7 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57750T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57751T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57752RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57763RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57764RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57771RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57772RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57778RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57783RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57784RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57785RB8 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57786T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57787T25 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57788RB5 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57789RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57792T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 57792T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57793RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57807RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 57808RB6 |
| Similac Advance LCP with Iron Powder 30.8 oz | 57824T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 57824T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 57824T27 |
| Similac Advance LCP with Iron Powder 30.8 oz | 57825T26 |
| Go & Grow Milk Powder 24 oz | 57826T26 |
| Go & Grow Milk Powder 24 oz | 57827T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58819RB6 |
| Go & Grow Milk Powder 24 oz | 58828T26 |
| Go & Grow Milk Powder 24 oz | 58829T26 |
| Go & Grow Milk Powder 24 oz | 58830T26 |
| Go & Grow Milk Powder 24 oz | 58831T26 |
| Go & Grow Milk Powder 24 oz | 58831T26 |
| Similac Advance LCP with Iron Powder 8 oz | 58835Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 58836RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58837RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 58838RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58839RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 58840TY |
| Similac Advance LCP with Iron Powder 8 oz | 58841TY |
| Similac Advance LCP with Iron Powder 8 oz | 58841TY |
| Similac Advance LCP with Iron Powder 12.9 oz | 58842RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58843RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58844RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58877RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58878RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58879RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58880RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 58881T26 |
| Similac Advance LCP with Iron Powder 36 oz | 58882T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58883RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 58884T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58885RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 58886T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58887RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58888RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58889RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58890RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58891RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58912RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58913RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58914RB6 |
| Similac Advance LCP with Iron Powder 30.8 oz | 58915T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 58916T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 58917T26 |
| Similac Advance LCP with Iron Powder 36 oz | 58918T26 |
| Similac Advance LCP with Iron Powder 36 oz | 58919T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58920RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58921RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58922RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58923RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58924RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58925RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 58926T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58927RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58928RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 58929T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58930RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58948RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 58949T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58950RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 58951RB6 |
| Similac Advance LCP with Iron Powder 30.8 oz | 58952T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 58954T26 |
| Go & Grow Milk Powder 24 oz | 58955T25 |
| Go & Grow Milk Powder 24 oz | 58956T26 |
| Go & Grow Milk Powder 24 oz | 58957T26 |
| Go & Grow Milk Powder 24 oz | 58958T26 |
| Go & Grow Soy Powder 24 oz | 58994T26 |
| Go & Grow Soy Powder 24 oz | 58995T26 |
| Go & Grow Soy Powder 12.9 oz | 58996RB6 |
| Go & Grow Soy Powder 24 oz | 58997T26 |
| Go & Grow Soy Powder 36 oz | 58998T26 |
| Go & Grow Soy Powder 24 oz | 58999T26 |
| Go & Grow Milk Powder 24 oz | 59001T26 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Go & Grow Milk Powder 12.9 | 59043RB6 |
| Isomil Advance Powder 12.9 oz | 59047RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59050RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59051RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59052RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59053RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 59054T25 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59055RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 59056T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59057RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59059RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 59060T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59061RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 590627Y |
| Isomil Advance Powder 12.9 oz | 59083RB6 |
| Isomil Advance Powder 12.9 oz | 59084RB6 |
| Isomil Advance Powder 12.9 oz | 59085RB6 |
| Isomil Advance Powder 12.9 oz | 59086RB6 |
| Isomil Advance Powder 12.9 oz | 59087RB6 |
| Isomil Advance Powder 12.9 oz | 59088RB6 |
| Isomil Advance Powder 12.9 oz | 59088RB7 |
| Isomil Advance Powder 12.9 oz | 59089RB6 |
| Isomil Advance Powder 12.9 oz | 59091RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59092RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59093RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59095RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59096RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 590977Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 59098RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59099RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 591007Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 59101RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59102RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59103RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59104RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59105RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59106RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59107RB6 |
| Similac Advance LCP with Iron Powder 30.8 oz | 59353T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59979RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 59980T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 59981T26 |
| Similac Advance LCP with Iron Powder 8 oz | 599827Y |
| Similac Advance LCP with Iron Powder 8 oz | 599827Y |
| Similac Advance LCP with Iron Powder 8 oz | 599837Y |
| Similac Advance LCP with Iron Powder 8 oz | 599847Y |
| Similac Advance LCP with Iron Powder 36 oz | 59985T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59986RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59986RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59987RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 59988RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 59988T26 |
| Similac Advance LCP with Iron Powder 36 oz | 59990T26 |
| Similac Advance LCP with Iron Powder 8 oz | 599917Y |
| Similac Advance LCP with Iron Powder 8 oz | 599917Y |
| Isomil Advance Powder 25.7 oz | 60127T26 |
| Isomil Advance Powder 25.7 oz | 60128T26 |
| Isomil Advance Powder 25.7 oz | 60129T26 |
| Isomil Advance Powder 25.7 oz | 60130T26 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 25.7 oz | 60135T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 60135T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 60136T25 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60137RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 60138T26 |
| Similac Advance LCP with Iron Powder 8 oz | 60139TY |
| Similac Advance LCP with Iron Powder 36 oz | 60140T26 |
| Similac Advance LCP with Iron Powder 8 oz | 601417Y |
| Similac Advance LCP with Iron Powder 8 oz | 601427Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 60143RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60144RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 60145T26 |
| Similac Advance LCP with Iron Powder 36 oz | 60146T26 |
| Similac Advance LCP with Iron Powder 36 oz | 60147T26 |
| Similac Advance LCP with Iron Powder 36 oz | 60149T26 |
| Go & Grow Soy Powder 24 oz | 60151T26 |
| Go & Grow Soy Powder 24 oz | 60152T26 |
| Isomil Advance Powder 12.9 oz | 60154RB6 |
| Isomil Advance Powder 12.9 oz | 60155RB6 |
| Isomil Advance Powder 12.9 oz | 60156RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60158RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60159RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60160RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60161RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60162RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 60163T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60164RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60165RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 60166T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60167RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60168RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60170RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60173RB8 |
| Go & Grow Milk Powder 24 oz | 60195T26 |
| Go & Grow Milk Powder 24 oz | 60195T26 |
| Go & Grow Milk Powder 24 oz | 60196T26 |
| Go & Grow Milk Powder 12.9 | 60197RB6 |
| Go & Grow Milk Powder 24 oz | 60198T26 |
| Go & Grow Milk Powder 24 oz | 60199T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 60200RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 61169T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 61171T25 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61172RB6 |
| Isomil Advance Powder 12.9 oz | 61193RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61201RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61202RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61203RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 61204T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 61205T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 61235T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61236RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61237RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 61238T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61239RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 61240T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61241RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61242RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61254RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61255RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 61256RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61257RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61258RB8 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61259RB6 |
| Isomil Advance Powder 25.7 oz | 61260T26 |
| Isomil Advance Powder 12.9 oz | 61261RB6 |
| Isomil Advance Powder 12.9 oz | 61262RB6 |
| Isomil Advance Powder 12.9 oz | 61263RB6 |
| Isomil Advance Powder 12.9 oz | 61264RB6 |
| Isomil Advance Powder 12.9 oz | 61265RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61266RB6 |
| Isomil Advance Powder 25.7 oz | 61269T25 |
| Isomil Advance Powder 25.7 oz | 61270T26 |
| Isomil Advance Powder 25.7 oz | 61271T25 |
| Isomil Advance Powder 25.7 oz | 61272T26 |
| Isomil Advance Powder 12.9 oz | 61273RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61278RB8 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61279RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61280RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 61281T26 |
| Similac Advance LCP with Iron Powder 36 oz | 61282T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61283RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61284RB |
| Similac Advance LCP with Iron Powder 36 oz | 61285T26 |
| Similac Advance LCP with Iron Powder 36 oz | 61286T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61287RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61288RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61307RB |
| Similac Advance LCP with Iron Powder 36 oz | 61308T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61309RB |
| Similac Advance LCP with Iron Powder 36 oz | 61310T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61311RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61312RB |
| Similac Advance LCP with Iron Powder 25.7 oz | 61313T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61314RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61315RB |
| Similac Advance LCP with Iron Powder 25.7 oz | 61316T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 61317T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61318RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61319RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61320RB |
| Similac Advance LCP with Iron Powder 25.7 oz | 61321T27 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61322RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61322RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61323RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61340RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61341RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61342RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61343RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61344RB |
| Similac Advance LCP with Iron Powder 25.7 oz | 61345T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61346RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61347RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61348RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61350RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61351RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61352RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61353RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61354RB |

© 2010 Abbott Laboratories

# Similac.

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 61355RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61356RB |
| Similac Advance LCP with Iron Powder 30.8 oz | 61376T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 61377T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 61377T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61378RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61379RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61380RB |
| Similac Advance LCP with Iron Powder 30.8 oz | 61381T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61382RB |
| Similac Advance LCP with Iron Powder 30.8 oz | 61383T28 |
| Similac Advance LCP with Iron Powder 30.8 oz | 61384T28 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61385RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61386RB |
| Similac Advance LCP with Iron Powder 30.8 oz | 61387T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 61387T28 |
| Similac Advance LCP with Iron Powder 12.9 oz | 61388RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 61389RB |
| Similac Advance LCP with Iron Powder 30.8 oz | 61390T26 |
| Similac Advance LCP with Iron Powder 30.8 oz | 61390T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62409RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 62410RB |
| Similac Advance LCP with Iron Powder 36 oz | 62411T26 |
| Similac Advance LCP with Iron Powder 36 oz | 62411T27 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62412RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 62412RB1 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62413RB |
| Similac Advance LCP with Iron Powder 36 oz | 62414T26 |
| Similac Advance LCP with Iron Powder 36 oz | 62414T27 |
| Similac Advance LCP with Iron Powder 8 oz | 62415TY |
| Similac Advance LCP with Iron Powder 8 oz | 62415TY |
| Similac Advance LCP with Iron Powder 8 oz | 62415TY |
| Similac Advance LCP with Iron Powder 8 oz | 62415TY |
| Similac Advance LCP with Iron Powder 8 oz | 62415TY |
| Similac Advance LCP with Iron Powder 8 oz | 62415TY |
| Similac Advance LCP with Iron Powder 12.9 oz | 62416RB |
| Similac Advance LCP with Iron Powder 8 oz | 62417TY |
| Similac Advance LCP with Iron Powder 8 oz | 62417TY |
| Similac Advance LCP with Iron Powder 8 oz | 62417TY |
| Similac Advance LCP with Iron Powder 8 oz | 62417TY |
| Similac Advance LCP with Iron Powder 8 oz | 62417TY |
| Similac Advance LCP with Iron Powder 8 oz | 62417TY10 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62418RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 62419RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 62419RB1 |
| Similac Advance LCP with Iron Powder 36 oz | 62420T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62421RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 62422RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 62423RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 62444RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62445RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62447RB6 |
| Isomil Powder 12.9 oz | 62448RB6 |
| Isomil Advance Powder 12.9 oz | 62449RB6 |
| Isomil Advance Powder 12.9 oz | 62450RB6 |
| Isomil Advance Powder 12.9 oz | 62451T26 |
| Isomil Advance Powder 25.7 oz | 62452RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62453T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62454RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 25.7 oz | 62455T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62456RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62457T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62458T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62459T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62460T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62461T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62462T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62463T26 |
| Similac Advance LCP with Iron Powder 36 oz | 62464T26 |
| Similac Advance LCP with Iron Powder 36 oz | 62465T26 |
| Isomil Advance Powder 25.7 oz | 62466T26 |
| Isomil Advance Powder 25.7 oz | 62467T26 |
| Isomil Advance Powder 25.7 oz | 62496T26 |
| Isomil Advance Powder 36 oz | 62497T26 |
| Isomil Advance Powder 36 oz | 62498T26 |
| Isomil Advance Powder 12.9 oz | 62499RB6 |
| Isomil Advance Powder 12.9 oz | 62500RB6 |
| Isomil Advance Powder 12.9 oz | 62501RB6 |
| Isomil Advance Powder 12.9 oz | 62502RB6 |
| Go & Grow Soy Powder 24 oz | 62503T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62504RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62505RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62506RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62507RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62508RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62509RB6 |
| Go & Grow Milk Powder 24 oz | 62511T26 |
| Go & Grow Milk Powder 24 oz | 62512T26 |
| Go & Grow Milk Powder 24 oz | 62512T26 |
| Go & Grow Milk Powder 24 oz | 62513T26 |
| Go & Grow Milk Powder 24 oz | 62514T26 |
| Go & Grow Milk Powder 24 oz | 62515T26 |
| Go & Grow Milk Powder 24 oz | 62516T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62518RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62520RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62520RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62521RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62522T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62523T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62523T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62523T27 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62523T27 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62524RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62525RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62526RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 62527T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62528RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62529RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62529RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62530RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 62531T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62532RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62533RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 62534T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 62535RB6 |
| Isomil Advance Powder 12.9 oz | 62536RB6 |
| Isomil Advance Powder 12.9 oz | 62537RB6 |
| Isomil Advance Powder 12.9 oz | 62538RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Go & Grow Soy Powder 24 oz | 62539T26 |
| Go & Grow Soy Powder 24 oz | 62540T26 |
| Isomil Advance Powder 25.7 oz | 63555T26 |
| Isomil Advance Powder 25.7 oz | 63556T26 |
| Isomil Advance Powder 25.7 oz | 63557T26 |
| Isomil Advance Powder 25.7 oz | 63558T26 |
| Isomil Advance Powder 25.7 oz | 63559T26 |
| Isomil Advance Powder 25.7 oz | 63560T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63561T26 |
| Similac Advance LCP with Iron Powder 36 oz | 63561T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63562RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63563T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63564RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63565T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63566RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63567RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 63568T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63569T26 |
| Similac Advance LCP with Iron Powder 36 oz | 63570T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63571RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63572RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63573RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63574RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63575RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 63576T26 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63599T26 |
| Isomil Advance Powder 25.7 oz | 63599T26 |
| Similac Advance LCP with Iron Powder 36 oz | 63603T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63605RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63606T26 |
| Similac Advance LCP with Iron Powder 36 oz | 63606T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63607RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 63608T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63609RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63610RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63611T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63612RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63613RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63614T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63615RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63616RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63617T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63618RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63619T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63650RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63651T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63652RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63653RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63654RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63655T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63656RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63656RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63657RB6 |
| Similac Advance LCP with Iron Powder 25.7 oz | 63658T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63659RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 63660T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63665RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63666RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63667RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63668RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 63668T26 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 63690RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63691RB6 |
| Similac Advance LCP with Iron Powder 38 oz | 63692T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63693RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63694RB6 |
| Similac Advance LCP with Iron Powder 38 oz | 63695T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63696RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63697RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63698RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63700RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63700RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63701RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 63702RB6 |
| Isomil Advance Powder 38 oz | 63715T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64724RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64725RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64726RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64727RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 647287Y |
| Similac Advance LCP with Iron Powder 8 oz | 647287Y10 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64729RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 647307Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 64731RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64732RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64733RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64734RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64735RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64736RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64737RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64738RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64771RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64772RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64773RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 647747Y |
| Similac Advance LCP with Iron Powder 8 oz | 647747Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 64775RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64776RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64777RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 647767Y |
| Similac Advance LCP with Iron Powder 8 oz | 647787Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 64779RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64780RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64781RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64782RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64783RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64785RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 64786T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64812RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 64813T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64814RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 648157Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 64816RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 64817T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64818RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 64819T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64820RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64821RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64822RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64823RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 64824RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64825RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64826RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64845RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64846RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64847RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64848RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64849RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64850RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64851RB8 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64852RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64853RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64854RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64855RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64856RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64857RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64858RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64859RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64860RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64961RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64962RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 64963RB6 |
| Isomil Advance Powder 12.9 oz | 65014RB6 |
| Isomil Advance Powder 12.9 oz | 65015RB6 |
| Isomil Advance Powder 12.9 oz | 65016RB6 |
| Isomil Advance Powder 12.9 oz | 65017RB6 |
| Go & Grow Milk Powder 24 oz | 65046T26 |
| Go & Grow Milk Powder 24 oz | 65046T26 |
| Go & Grow Milk Powder 24 oz | 65049T26 |
| Go & Grow Milk Powder 24 oz | 65050T26 |
| Go & Grow Milk Powder 24 oz | 65061T26 |
| Go & Grow Milk Powder 24 oz | 65052T26 |
| Go & Grow Milk Powder 24 oz | 65053T26 |
| Go & Grow Milk Powder 24 oz | 65054T26 |
| Go & Grow Milk Powder 24 oz | 65054T26 |
| Go & Grow Milk Powder 24 oz | 65055T26 |
| Go & Grow Milk Powder 12.9 | 65056RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65057RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65058RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65059RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65060RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65061RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65062RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65063RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65064RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65884RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65885RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65886RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65887RB6 |
| Isomil Advance Powder 12.9 oz | 65948RB6 |
| Isomil Advance Powder 12.9 oz | 65947RB6 |
| Isomil Advance Powder 12.9 oz | 65948RB6 |
| Isomil Advance Powder 36 oz | 65949T26 |
| Go & Grow Soy Powder 24 oz | 65950T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65959RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65960RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65960RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65961RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65961RB7 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| | 65962RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65963RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65964RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65965RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 65992RB6 |
| Go & Grow Soy Powder 12.9 oz | 65995T26 |
| Go & Grow Soy Powder 24 oz | 66998RB6 |
| Isomil Advance Powder 12.8 oz | 66065RB6 |
| Similac Advance LCP with Iron Powder 12.8 oz | 66066RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66067RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66068RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66069RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66070RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66071RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66072RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66073RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66074RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66075RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66076RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66077RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66078RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66079RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66079RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66080RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66081RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66114RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66115RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66116RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66117RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66117RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66118RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66119RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66120RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66121RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66122RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66123RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66124RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66125RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66126RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66127RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66128RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66129RB6 |
| Isomil Advance Powder 8 oz | 66150TY |
| Similac Advance LCP with Iron Powder 12.9 oz | 66151RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66152RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66153RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66164RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66180RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 66181TY |
| Similac Advance LCP with Iron Powder 12.9 oz | 66182RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66183RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66183RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66184RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 66185RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 66185RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 66185RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 66186RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 66187RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 66188RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 66194RB6 |
| Isomil Advance Powder 25.7 oz | 66196T27 |
| Isomil Advance Powder 25.7 oz | 66197T26 |
| Isomil Advance Powder 25.7 oz | 66197T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66214RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 662157Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 66216RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66217RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 662187Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 66219RB6 |
| Similac Advance LCP with Iron Powder 8 oz | 662207Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 66221RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66222RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66223RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 66224RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 67245RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 67246RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67266RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67267RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67268RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67269RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67286RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67288RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67289RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67290RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67291RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67292RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67293RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67294RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67297RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 67297T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67298RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67298RB7 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67300RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67301RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67303RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67304RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67316RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67320RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67321RB6 |
| Similac Advance Early Shield Powder 8 oz | 673747Y |
| Similac Advance Early Shield Powder 8 oz | 673747Y |
| Similac Advance Early Shield Powder 12.9 oz | 67376RB6 |
| Similac Advance Early Shield Powder 8 oz | 673897Y |
| Similac Advance Early Shield Powder 8 oz | 673897Y10 |
| Similac Advance Early Shield Powder 8 oz | 673907Y |
| Similac Advance Early Shield Powder 8 oz | 673927Y |
| Similac Advance Early Shield Powder 8 oz | 673927Y10 |
| Similac Advance Early Shield Powder 8 oz | 673997Y |
| Similac Advance Early Shield Powder 8 oz | 674007Y |
| Similac Advance Early Shield Powder 8 oz | 674007Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 67401RB6 |
| Similac Advance LCP with Iron Powder 36 oz | 67401T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 67402RB6 |
| Similac Advance Early Shield Powder 8 oz | 674047Y |
| Similac Advance Early Shield Powder 8 oz | 674047Y10 |
| Similac Advance Early Shield Powder 8 oz | 674057Y |
| Similac Advance LCP with Iron Powder 12.9 oz | 68420RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68424RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 68429RB6 |
| Isomil Advance Powder 12.9 oz | 68437RB6 |
| Isomil Advance Powder 12.9 oz | 68438RB6 |
| Isomil Advance Powder 12.9 oz | 68453RB6 |
| Isomil Advance Powder 12.9 oz | 68454RB6 |
| Isomil Advance Powder 12.9 oz | 68454RB6 |
| Go & Grow Soy Powder 24 oz | 68456T26 |
| Isomil Advance Powder 12.9 oz | 68457RB6 |
| Isomil Advance Powder 12.9 oz | 68458RB6 |
| Isomil Advance Powder 12.9 oz | 68459RB6 |
| Isomil Advance Powder 12.9 oz | 68460RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68464RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68465RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68465RB7 |
| Go & Grow Milk Powder 24 oz | 68470T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68507RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68508RB6 |
| Isomil Advance Powder 12.9 oz | 68508RB6 |
| Isomil Advance Powder 12.9 oz | 68510RB6 |
| Isomil Advance Powder 12.9 oz | 68511RB6 |
| Isomil Advance Powder 12.9 oz | 68512RB6 |
| Isomil Advance Powder 12.9 oz | 68512RB7 |
| Isomil Advance Powder 12.9 oz | 68513RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68517RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68518RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68519RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68520RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 68543RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 68544RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 68544RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68558RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68569RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68572RB6 |
| Go & Grow Milk Powder 24 oz | 68575T26 |
| Go & Grow Milk Powder 24 oz | 68576T26 |
| Similac Advance Early Shield Powder 12.9 oz | 68582RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 68583RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 68583RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68596RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68601RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68602RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68603RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68604RB6 |
| Isomil Advance Powder 12.9 oz | 68605RB6 |
| Isomil Advance Powder 12.9 oz | 68606RB6 |
| Isomil Advance Powder 12.9 oz | 68607RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68614RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68617RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68621RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68622RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68627RB6 |
| Go & Grow Soy Powder 24 oz | 68632T26 |
| Go & Grow Soy Powder 24 oz | 68633T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68697RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 68699RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 68701RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68701RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68702RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 68703RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 88709RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz | 69840RB |
| Similac Advance Early Shield Powder 12.9 oz | 69704RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 69707RB6 |
| Go & Grow Soy Powder 24 oz | 69743T26 |
| Similac Advance Early Shield Powder 8 oz | 697457Y |
| Similac Advance Early Shield Powder 8 oz | 697457Y |
| Similac Advance Early Shield Powder 8 oz | 697477Y |
| Similac Advance Early Shield Powder 8 oz | 697477Y10 |
| Similac Advance LCP with Iron Powder 12.9 oz | 69764RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 69765RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 69766RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 69771RB |
| Similac Advance Early Shield Powder 8 oz | 697737Y |
| Similac Advance Early Shield Powder 8 oz | 697747Y |
| Similac Advance Early Shield Powder 12.9 oz | 69775RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 69783RB |
| Similac Advance Early Shield Powder 8 oz | 697857Y |
| Similac Advance Early Shield Powder 8 oz | 697857Y10 |
| Similac Advance LCP with Iron Powder 12.9 oz | 69799RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 69815RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 69818RB |
| Go & Grow Milk Powder 24 oz | 69839T2 |
| Go & Grow Milk Powder 24 oz | 69839T2 |
| Go & Grow Milk Powder 24 oz | 69840T2 |
| Go & Grow Milk Powder 24 oz | 69840T2 |
| Go & Grow Milk Powder 24 oz | 69841T2 |
| Go & Grow Milk Powder 24 oz | 69841T2 |
| Go & Grow Milk Powder 24 oz | 69842T2 |
| Go & Grow Milk Powder 24 oz | 69843T2 |
| Go & Grow Milk Powder 24 oz | 69898T26 |
| Go & Grow Milk Powder 24 oz | 69899T26 |
| Go & Grow Milk Powder 24 oz | 69900T26 |
| Similac Advance LCP with Iron Powder 12.9 oz | 70004RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70005RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70008RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70009RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70010RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70011RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70012RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70013RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70013RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70014RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70014RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70014RB1 |
| Similac Advance LCP with Iron Powder 12.9 oz | 70016RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70017RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70038RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70038RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70040RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70041RB |
| Similac Advance Early Shield Powder 12.9 oz | 70046RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70047RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70048RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70048RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70050RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70051RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70052RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 70086RB |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.9 oz. | 70099RB |
| Similac Advance Early Shield Powder 12.9 oz. | 70100RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70833RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70835RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70836RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70846RB6 |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70925RB |
| Isomil Advance Powder 8 oz. | 709267Y |
| Isomil Advance Powder 8 oz. | 709267Y10 |
| Similac Advance LCP with Iron Powder 8 oz. | 709287Y |
| Go & Grow Soy Powder 24 oz. | 70930T26 |
| Go & Grow Soy Powder 24 oz. | 70931T26 |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70935RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70936RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70937RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70938RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70938RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70938RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70943RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70960RB |
| Isomil Advance Powder 8 oz. | 709517Y |
| Isomil Advance Powder 8 oz. | 709617Y10 |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70965RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70966RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 70967RB |
| Go & Grow Milk Powder 24 oz. | 70997T2 |
| Go & Grow Milk Powder 24 oz. | 70998T2 |
| Similac Advance Early Shield Powder 8 oz. | 709997Y |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71075RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71076RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71077RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71082RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71083RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71084RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71085RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71086RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71087RB |
| Similac Advance Early Shield Powder 8 oz. | 711057Y |
| Similac Advance Early Shield Powder 8 oz. | 711377Y |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71140RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71141RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71144RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71176RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71177RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71178RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71180RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71181RB |
| Go & Grow Milk Powder 24 oz. | 71204T2 |
| Go & Grow Milk Powder 24 oz. | 71205T2 |
| Similac Advance Early Shield Powder 8 oz. | 712077Y |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71232RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 71233RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 72234RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 72235RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 72236RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 72237RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 72238RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 72239RB |
| Similac Advance LCP with Iron Powder 12.9 oz. | 72239RB1 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 72257RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72258RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72303RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72304RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72305RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72306RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72307RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72308RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72315RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72316RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 72332RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73422RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73425RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73428RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73429RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73430RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73433RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73434RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73438RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73439RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73439RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73440RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73441RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73472RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73473RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73474RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73474RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73475RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73476RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73480RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73481RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73481RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73481RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73483RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73483RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73484RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73487RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73488RB |
| Isomil Advance Powder 12.9 oz | 73571RB |
| Isomil Advance Powder 12.9 oz | 73572RB |
| Isomil Advance Powder 12.9 oz | 73573RB |
| Isomil Advance Powder 12.9 oz | 73574RB |
| Isomil Advance Powder 12.9 oz | 73575RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73581RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73582RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73583RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73584RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73585RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 73588RB |
| Isomil Advance Powder 12.9 oz | 73588RB |
| Isomil Advance Powder 12.9 oz | 73589RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 74808RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 74809RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 74810RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 74652RB |
| Similac Advance Early Shield Powder 12.9 oz | 74705RB |
| Similac Advance Early Shield Powder 12.9 oz | 74706RB |
| Similac Advance Early Shield Powder 12.9 oz | 74707RB |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance LCP with Iron Powder 12.9 oz | 74710RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 74745RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 74746RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 74747RB |
| Similac Advance Early Shield Powder 8 oz | 74748T2 |
| Similac Advance Early Shield Powder 8 oz | 74748T2 |
| Similac Advance Early Shield Powder 8 oz | 74748T2 |
| Similac Advance Early Shield Powder 8 oz | 74748T2 |
| Similac Advance Early Shield Powder 12.9 oz | 74749RB |
| Similac Advance Early Shield Powder 12.9 oz | 74750RB |
| Similac Advance Early Shield Powder 12.9 oz | 74751RB |
| Similac Organic Powder 23.2 oz | 7578512 |
| Similac Organic Powder 12.9 oz | 75788RB |
| Similac Organic Powder 23.2 oz | 7578612 |
| Similac Sensitive with Iron Powder 23.2 oz | 7578912 |
| Similac Sensitive with Iron Powder 23.2 oz | 7579012 |
| Similac Advance LCP with Iron Powder 23.2 oz | 7579512 |
| Similac Advance LCP with Iron Powder 12.9 oz | 75796RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 75797RB |
| Similac Advance LCP with Iron Powder 12.9 oz | 75798RB |
| Similac Advance Early Shield Powder 23.2 oz | 7579912 |
| Similac Advance Early Shield Powder 23.2 oz | 7580012 |
| Similac Advance Early Shield Powder 23.2 oz | 7580112 |
| Similac Advance Early Shield Powder 23.2 oz | 7580212 |
| Similac Advance Early Shield Powder 23.2 oz | 7580312 |
| Similac Advance Early Shield Powder 34 oz | 7580412 |
| Similac Advance Early Shield Powder 34 oz | 7580512 |
| Similac Advance Early Shield Powder 34 oz | 75805T21 |
| Go & Grow Milk Powder 22 oz | 7580612 |
| Go & Grow Milk Powder 22 oz | 7580712 |
| Go & Grow Milk Powder 22 oz | 7580612 |
| Isomil Advance Powder 23.2 oz | 7582712 |
| Isomil Advance Powder 34 oz | 75827T21 |
| Similac Advance LCP with Iron Powder 23.2 oz | 7582812 |
| Similac Advance LCP with Iron Powder 23.2 oz | 7582812 |
| Similac Advance Early Shield Powder 34 oz | 7583512 |
| Similac Advance Early Shield Powder 34 oz | 7583612 |
| Similac Sensitive with Iron Powder 23.2 oz | 7583712 |
| Similac Sensitive with Iron Powder 23.2 oz | 7583812 |
| Similac Sensitive with Iron Powder 23.2 oz | 7583912 |
| Similac Advance Early Shield Powder 23.2 oz | 75840T2 |
| Similac Advance Early Shield Powder 23.2 oz | 75840T21 |
| Similac Advance Early Shield Powder 23.2 oz | 75841RB |
| Similac Advance Early Shield Powder 12.9 oz | 75842RB |
| Similac Advance Early Shield Powder 12.9 oz | 75843RB |
| Similac Advance Early Shield Powder 12.9 oz | 75844RB |
| Similac Advance Early Shield Powder 12.9 oz | 75847RB |
| Similac Advance Early Shield Powder 12.9 oz | 75848RB |
| Similac Advance Early Shield Powder 12.9 oz | 7585112 |
| Isomil Advance Powder 34 oz | 7586212 |
| Isomil Advance Powder 34 oz | 75868T2 |
| Isomil Advance Powder 34 oz | 7586912 |
| Isomil Advance Powder 23.2 oz | 7586912 |
| Isomil Advance Powder 23.2 oz | 7587012 |
| Isomil Advance Powder 23.2 oz | 7587112 |
| Isomil Advance Powder 23.2 oz | 7587212 |
| Isomil Advance Powder 23.2 oz | 7587312 |
| Isomil Advance Powder 23.2 oz | 7587412 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Organic Powder 23.2 oz | 75875T2 |
| Similac Organic Powder 23.2 oz | 75875T2 |
| Similac Organic Powder 23.2 oz | 75876T2 |
| Go & Grow Soy Powder 22 oz | 75877T2 |
| Go & Grow Soy Powder 22 oz | 75878T2 |
| Go & Grow Soy Powder 22 oz | 75879T2 |
| Similac Sensitive with Iron Powder 8 oz | 75882T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 75882T21 |
| Similac Organic Powder 12.9 oz | 75902RB |
| Similac Organic Powder 12.9 oz | 75902RB |
| Similac Organic Powder 34 oz | 75902T2 |
| Similac Advance Early Shield Powder 8 oz | 75903T2 |
| Similac Advance Early Shield Powder 8 oz | 75903T21 |
| Similac Advance Early Shield Powder 12.9 oz | 75904RB |
| Similac Advance Early Shield Powder 12.9 oz | 75905RB |
| Similac Advance Early Shield Powder 34 oz | 75906T2 |
| Similac Advance Early Shield Powder 34 oz | 75907T2 |
| Similac Advance Early Shield Powder 34 oz | 75908T2 |
| Similac Advance Early Shield Powder 34 oz | 75909T2 |
| Similac Advance Early Shield Powder 23.2 oz | 75910T2 |
| Similac Advance Early Shield Powder 23.2 oz | 75911T2 |
| Similac Advance Early Shield Powder 23.2 oz | 75911T2 |
| Similac Advance Early Shield Powder 23.2 oz | 75912T2 |
| Similac Advance Early Shield Powder 23.2 oz | 75913T2 |
| Similac Advance LCP with Iron Powder 23.2 oz | 75914T2 |
| Similac Advance LCP with Iron Powder 23.2 oz | 75915T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 75916T2 |
| Similac Sensitive with Iron Powder 34 oz | 75917T2 |
| Similac Advance Early Shield Powder 23.2 oz | 75919T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76006T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76006T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76010T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76011T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76012T2 |
| Similac Advance Early Shield Powder 34 oz | 76013T2 |
| Similac Advance Early Shield Powder 34 oz | 76014T2 |
| Similac Advance Early Shield Powder 34 oz | 76014T2 |
| Similac Advance Early Shield Powder 12.9 oz | 76015RB |
| Similac Advance Early Shield Powder 12.9 oz | 76016RB |
| Go & Grow Milk Powder 22 oz | 76017T2 |
| Go & Grow Milk Powder 22 oz | 76018T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 76019T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 76020T2 |
| Similac Organic Powder 23.2 oz | 76021T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76022T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76023T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76024T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76025T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76026T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76027T2 |
| Similac Advance Early Shield Powder 34 oz | 76028T2 |
| Similac Advance Early Shield Powder 34 oz | 76029T2 |
| Similac Advance Early Shield Powder 34 oz | 76030T2 |
| Similac Advance Early Shield Powder 34 oz | 76031T2 |
| Similac Advance Early Shield Powder 12.9 oz | 76032RB |
| Similac Advance Early Shield Powder 12.9 oz | 76033RB |
| Similac Advance Early Shield Powder 12.9 oz | 76033RB |
| Similac Sensitive with Iron Powder 23.2 oz | 76034T2 |
| Similac Sensitive with Iron Powder 34 oz | 76035T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76036T2 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 7603T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76038T2 |
| Similac Advance Early Shield Powder 23.2 oz | 7603ST2 |
| Similac Advance Early Shield Powder 23.2 oz | 76040T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76041T2 |
| Similac Advance Early Shield Powder 34 oz | 76042T2 |
| Similac Advance Early Shield Powder 34 oz | 76043T2 |
| Similac Advance Early Shield Powder 34 oz | 76044T2 |
| Similac Advance Early Shield Powder 12.9 oz | 76045RB |
| Similac Advance Early Shield Powder 12.9 oz | 76046RB |
| Go & Grow Milk Powder 22 oz | 76047T2 |
| Go & Grow Milk Powder 22 oz | 76048T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 76049T21 |
| Similac Sensitive with Iron Powder 23.2 oz | 76049T22 |
| Similac Sensitive with Iron Powder 23.2 oz | 76050T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 76051T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76052T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76053T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76054T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76055T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76056T2 |
| Similac Advance Early Shield Powder 12.9 oz | 76057RB |
| Similac Advance Early Shield Powder 12.9 oz | 76058RB |
| Similac Advance Early Shield Powder 34 oz | 76059T2 |
| Similac Advance Early Shield Powder 34 oz | 76060T2 |
| Similac Advance Early Shield Powder 34 oz | 76061T2 |
| Similac Advance Early Shield Powder 34 oz | 76062T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76063T2 |
| Similac Sensitive with Iron Powder 8 oz | 76064T2 |
| Similac Organic Powder 34 oz | 76065T2 |
| Similac Organic Powder 23.2 oz | 76066T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76067T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76068T2 |
| Similac Advance Early Shield Powder 34 oz | 76069T2 |
| Similac Advance Early Shield Powder 34 oz | 76070RB |
| Similac Advance Early Shield Powder 12.9 oz | 76071RB |
| Similac Advance Early Shield Powder 12.9 oz | 76072RB |
| Similac Advance Early Shield Powder 23.2 oz | 76073T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76074T2 |
| Similac Advance Early Shield Powder 23.2 oz | 76075T2 |
| Similac Advance Early Shield Powder 8 oz | 76076T2 |
| Similac Advance Early Shield Powder 8 oz | 76077T2 |
| Similac Advance Early Shield Powder 8 oz | 76078R8 |
| Similac Advance Early Shield Powder 12.9 oz | 76989T2 |
| Isomil Advance Powder 34 oz | 76990T2 |
| Isomil Advance Powder 23.2 oz | 76990T2 |
| Isomil Advance Powder 23.2 oz | 76991T2 |
| Isomil Advance Powder 34 oz | 76992T2 |
| Isomil Advance Powder 23.2 oz | 76992T2 |
| Isomil Advance Powder 23.2 oz | 76993T2 |
| Isomil Advance Powder 8 oz | 76993T21 |
| Isomil Advance Powder 8 oz | 76993T21 |
| Go & Grow Soy Powder 22 oz | 76995T2 |
| Go & Grow Soy Powder 22 oz | 76995T2 |
| Similac Sensitive R.S. Powder 23.2 oz | 77001T2 |
| Similac Organic Powder 23.2 oz | 77001T2 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Sensitive with Iron Powder 23.2 oz | 7708312 |
| Similac Sensitive with Iron Powder 23.2 oz | 7708412 |
| Isomil Advance Powder 12.9 oz | 77085RB |
| Isomil Advance Powder 8 oz | 7708512 |
| Isomil Advance Powder 8 oz | 7708512 |
| Isomil Advance Powder 34 oz | 7715312 |
| Isomil Advance Powder 23.2 oz | 77156121 |
| Isomil Advance Powder 34 oz | 7715712 |
| Isomil Advance Powder 34 oz | 7715812 |
| Isomil Advance Powder 8 oz | 7715912 |
| Isomil Advance Powder 8 oz | 7715912 |
| Isomil Advance Powder 8 oz | 7715912 |
| Similac Sensitive R.S. Powder 23.2 oz | 7716012 |
| Similac Sensitive R.S. Powder 23.2 oz | 7716012 |
| Go & Grow Soy Powder 22 oz | 7716112 |
| Go & Grow Soy Powder 22 oz | 7716212 |
| Similac Sensitive with Iron Powder 23.2 oz | 7716512 |
| Similac Sensitive with Iron Powder 23.2 oz | 7716612 |
| Similac Sensitive with Iron Powder 23.2 oz | 7716712 |
| Similac Sensitive with Iron Powder 23.2 oz | 7716812 |
| Similac Sensitive R.S. Powder 23.2 oz | 7716912 |
| Similac Advance Early Shield Powder 23.2 oz | 7716612 |
| Similac Advance Early Shield Powder 23.2 oz | 7716712 |
| Isomil Advance Powder 23.2 oz | 7817112 |
| Isomil Advance Powder 23.2 oz | 7817312 |
| Isomil Advance Powder 23.2 oz | 7817412 |
| Similac Sensitive with Iron Powder 23.2 oz | 7817712 |
| Similac Sensitive with Iron Powder 34 oz | 7817812 |
| Similac Advance Early Shield Powder 8 oz | 7818112 |
| Similac Advance Early Shield Powder 12.9 oz | 78182RB |
| Similac Advance Early Shield Powder 12.9 oz | 78183RB |
| Similac Advance Early Shield Powder 12.9 oz | 78183RB1 |
| Similac Advance Early Shield Powder 12.9 oz | 78184RB |
| Similac Advance Early Shield Powder 23.2 oz | 7818412 |
| Similac Advance Early Shield Powder 34 oz | 7818512 |
| Isomil Advance Powder 23.2 oz | 78198T21 |
| Similac Advance Early Shield Powder 12.9 oz | 78200RB |
| Similac Advance Early Shield Powder 23.2 oz | 7820112 |
| Similac Advance Early Shield Powder 23.2 oz | 78201T21 |
| Similac Advance Early Shield Powder 23.2 oz | 7820212 |
| Similac Advance Early Shield Powder 23.2 oz | 7820312 |
| Similac Advance Early Shield Powder 23.2 oz | 7820412 |
| Similac Advance Early Shield Powder 12.9 oz | 78205RB |
| Similac Sensitive with Iron Powder 8 oz | 7820612 |
| Similac Sensitive with Iron Powder 8 oz | 7820612 |
| Similac Sensitive with Iron Powder 8 oz | 7820612 |
| Similac Organic Powder 23.2 oz | 7820912 |
| Similac Organic Powder 23.2 oz | 7821012 |
| Similac Advance Early Shield Powder 23.2 oz | 7821112 |
| Similac Advance Early Shield Powder 12.9 oz | 78212RB |
| Go & Grow Milk Early Shield Powder 22 oz | 7821312 |
| Go & Grow Milk Early Shield Powder 22 oz | 78213T21 |
| Similac Advance Early Shield Powder 34 oz | 7821412 |
| Similac Advance Early Shield Powder 34 oz | 7821612 |
| Similac Advance Early Shield Powder 34 oz | 7821612 |
| Similac Advance Early Shield Powder 12.9 oz | 78217RB |
| Similac Sensitive with Iron Powder 23.2 oz | 7823412 |
| Similac Sensitive with Iron Powder 23.2 oz | 7823512 |
| Similac Advance Early Shield Powder 23.2 oz | 7823712 |

© 2010 Abbott Laboratories