# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 78238T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78238T21 |
| Similac Advance Early Shield Powder 23.2 oz | 78239T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78240T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78241T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78287T2 |
| Similac Advance Early Shield Powder 34 oz | 78288T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78289T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78290T2 |
| Similac Advance Early Shield Powder 12.9 oz | 78291RB |
| Similac Advance Early Shield Powder 34 oz | 78292T2 |
| Similac Advance Early Shield Powder 34 oz | 78293T2 |
| Similac Advance Early Shield Powder 34 oz | 78294T2 |
| Similac Advance Early Shield Powder 34 oz | 78295T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78296T2 |
| Go & Grow Milk Powder 22 oz | 78298T2 |
| Go & Grow Milk Powder 22 oz | 78297T2 |
| Go & Grow Milk Powder 22 oz | 78298T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 78299T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 78300T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 78301T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 78301T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 78302T2 |
| Similac Advance Early Shield Powder 8 oz | 78303T2 |
| Similac Advance Early Shield Powder 8 oz | 78303T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78304T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78305T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78306T2 |
| Similac Advance Early Shield Powder 8 oz | 78307T2 |
| Similac Advance Early Shield Powder 12.9 oz | 78308RB |
| Similac Advance Early Shield Powder 12.9 oz | 78308RB |
| Similac Advance Early Shield Powder 23.2 oz | 78309T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78309T21 |
| Similac Advance Early Shield Powder 12.9 oz | 78310RB |
| Similac Advance Early Shield Powder 23.2 oz | 78311T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78312T2 |
| Similac Advance Early Shield Powder 23.2 oz | 78313T2 |
| Similac Advance Early Shield Powder 12.9 oz | 78314RB |
| Similac Advance Early Shield Powder 12.9 oz | 78315RB |
| Similac Sensitive with Iron Powder 23.2 oz | 78316T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 78317T2 |
| Similac Advance Early Shield Powder 12.9 oz | 79361RB |
| Similac Advance Early Shield Powder 23.2 oz | 79362T2 |
| Similac Advance Early Shield Powder 8 oz | 79364T2 |
| Isomil Advance Powder 23.2 oz | 79366T2 |
| Isomil Advance Powder 23.2 oz | 79367T2 |
| Isomil Advance Powder 23.2 oz | 79368T2 |
| Isomil Advance Powder 34 oz | 79369T2 |
| Isomil Advance Powder 34 oz | 79370T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 79374T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 79375T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 79381T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 79382T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 79383T2 |
| Similac Advance Early Shield Powder 34 oz | 79386T2 |
| Similac Advance Early Shield Powder 34 oz | 79387T2 |
| Similac Advance Early Shield Powder 34 oz | 79388T2 |
| Similac Advance Early Shield Powder 34 oz | 79389T2 |
| Similac Advance Early Shield Powder 34 oz | 79390T2 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 79415T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79416T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79416T21 |
| Similac Sensitive with Iron Powder 23.2 oz | 79417T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79418T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79419T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79420T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79421T2 |
| Similac Advance Early Shield Powder 34 oz | 79422T2 |
| Similac Advance Early Shield Powder 34 oz | 79423T2 |
| Similac Advance Early Shield Powder 34 oz | 79424T2 |
| Similac Advance Early Shield Powder 34 oz | 79425T2 |
| Similac Advance Early Shield Powder 34 oz | 79426T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 79432T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 79433T2 |
| Go & Grow Soy Powder 22 oz | 79434T2 |
| Similac Advance Early Shield Powder 8 oz | 79452T2 |
| Similac Advance Early Shield Powder 34 oz | 79453T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79454T2 |
| Similac Advance Early Shield Powder 8 oz | 79455T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 79461T2 |
| Similac Sensitive with Iron Powder 34 oz | 79462T2 |
| Go & Grow Milk Powder 22 oz | 79468T2 |
| Similac Sensitive R.S. Powder 23.2 oz | 79494T2 |
| Similac Sensitive R.S. Powder 23.2 oz | 79495T2 |
| Similac Sensitive R.S. Powder 23.2 oz | 79496T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79500T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79515T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 79517T2 |
| Similac Advance Early Shield Powder 34 oz | 79518T2 |
| Similac Advance Early Shield Powder 34 oz | 79519T2 |
| Similac Advance Early Shield Powder 34 oz | 79520T2 |
| Similac Advance Early Shield Powder 34 oz | 79521T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79522T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79523T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79524T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 79525T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 79526T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 79527T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 79528T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79529T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79531T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79532T2 |
| Similac Advance Early Shield Powder 8 oz | 79533T21 |
| Similac Advance Early Shield Powder 8 oz | 79533T22 |
| Similac Advance Early Shield Powder 8 oz | 79533T23 |
| Similac Advance Early Shield Powder 34 oz | 79534T2 |
| Similac Advance Early Shield Powder 34 oz | 79535T2 |
| Similac Advance Early Shield Powder 34 oz | 79536T2 |
| Similac Advance Early Shield Powder 8 oz | 79537T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79537T722 |
| Similac Advance Early Shield Powder 34 oz | 79538T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79574T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79575T2 |
| Similac Advance Early Shield Powder 23.2 oz | 79576T2 |
| Isomil Advance Powder 23.2 oz | 80585T2 |
| Isomil Advance Powder 23.2 oz | 80586T2 |
| Isomil Advance Powder 34 oz | 80587T2 |
| Isomil Advance Powder 34 oz | 80588T2 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Isomil Advance Powder 34 oz | 80589T2 |
| Isomil Advance Powder 34 oz | 80590T2 |
| Isomil Advance Powder 23.2 oz | 80591T2 |
| Isomil Advance Powder 34 oz | 80591T2 |
| Isomil Advance Powder 23.2 oz | 80592T2 |
| Isomil Advance Powder 23.2 oz | 80593T2 |
| Isomil Advance Powder 23.2 oz | 80594T2 |
| Isomil Advance Powder 23.2 oz | 80595T2 |
| Isomil Advance Powder 23.2 oz | 80596T2 |
| Isomil Advance Powder 23.2 oz | 80597T2 |
| Isomil Advance Powder 23.2 oz | 80598T2 |
| Go & Grow Soy Powder 22 oz | 80599T2 |
| Go & Grow Soy Powder 22 oz | 80600T2 |
| Go & Grow Soy Powder 22 oz | 80601T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 80623T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 80624T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 80625T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 80626T2 |
| Similac Advance Early Shield Powder 12.9 oz | 80627RB |
| Similac Advance Early Shield Powder 12.9 oz | 80627RB |
| Similac Advance Early Shield Powder 23.2 oz | 80628T2 |
| Similac Advance Early Shield Powder 12.9 oz | 80629RB |
| Similac Advance Early Shield Powder 23.2 oz | 80630T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80631T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80632T2 |
| Similac Advance Early Shield Powder 34 oz | 80633T2 |
| Similac Advance Early Shield Powder 34 oz | 80634T2 |
| Similac Advance Early Shield Powder 34 oz | 80635T2 |
| Similac Advance Early Shield Powder 34 oz | 80636T2 |
| Similac Sensitive with Iron Powder 34 oz | 80637T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 80638T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 80639T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 80640T2 |
| Similac Organic Powder 23.2 oz | 80641T2 |
| Similac Organic Powder 23.2 oz | 80642T2 |
| Similac Advance Early Shield Powder 12.9 oz | 80643RB |
| Similac Advance Early Shield Powder 23.2 oz | 80644T2 |
| Similac Advance Early Shield Powder 12.9 oz | 80645RB |
| Similac Advance Early Shield Powder 12.9 oz | 80646RB |
| Similac Advance Early Shield Powder 12.9 oz | 80647RB |
| Similac Advance Early Shield Powder 8 oz | 80648T2 |
| Similac Advance Early Shield Powder 8 oz | 80648T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80649T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80650T21 |
| Similac Advance Early Shield Powder 34 oz | 80651T2 |
| Similac Advance Early Shield Powder 34 oz | 80652T2 |
| Similac Advance Early Shield Powder 34 oz | 80653T2 |
| Similac Advance Early Shield Powder 34 oz | 80654T2 |
| Similac Advance Early Shield Powder 34 oz | 80655T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80657T2 |
| Similac Advance Early Shield Powder 12.9 oz | 80658RB |
| Similac Advance Early Shield Powder 23.2 oz | 80659T2 |
| Similac Advance Early Shield Powder 12.9 oz | 80660RB |
| Similac Advance Early Shield Powder 12.9 oz | 80661RB |
| Similac Advance Early Shield Powder 23.2 oz | 80662T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80663T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80664T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80665T2 |
| Similac Advance Early Shield Powder 23.2 oz | 80667T2 |
| Similac Advance Early Shield Powder 34 oz | 81671T2 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 34 oz | 8167212 |
| Go & Grow Milk Early Shield Powder 22 oz | 8167372 |
| Go & Grow Milk Early Shield Powder 22 oz | 8167412 |
| Go & Grow Milk Early Shield Powder 22 oz | 8167512 |
| Similac Advance Early Shield Powder 23.2 oz | 8167612 |
| Similac Advance Early Shield Powder 23.2 oz | 8167712 |
| Similac Advance Early Shield Powder 23.2 oz | 8167872 |
| Similac Advance Early Shield Powder 23.2 oz | 8167912 |
| Similac Advance Early Shield Powder 23.2 oz | 8168072 |
| Similac Advance Early Shield Powder 34 oz | 8168112 |
| Similac Advance Early Shield Powder 34 oz | 8168272 |
| Similac Advance Early Shield Powder 34 oz | 8168372 |
| Similac Advance Early Shield Powder 34 oz | 8168412 |
| Similac Advance Early Shield Powder 34 oz | 8168512 |
| Similac Advance Early Shield Powder 34 oz | 8168872 |
| Similac Advance Early Shield Powder 12.9 oz | 8168TRB |
| Similac Advance Early Shield Powder 12.9 oz | 8168BRB |
| Similac Advance Early Shield Powder 12.9 oz | 8168BRB |
| Similac Advance Early Shield Powder 12.9 oz | 8169DRB |
| Similac Advance Early Shield Powder 23.2 oz | 8169172 |
| Isomil Advance Powder 23.2 oz | 8169372 |
| Isomil Advance Powder 23.2 oz | 8169472 |
| Isomil Advance Powder 23.2 oz | 8169572 |
| Isomil Advance Powder 23.2 oz | 8169672 |
| Isomil Advance Powder 23.2 oz | 8169772 |
| Isomil Advance Powder 34 oz | 8169972 |
| Isomil Advance Powder 23.2 oz | 8170072 |
| Isomil Advance Powder 34 oz | 8170112 |
| Isomil Advance Powder 34 oz | 81733T2 |
| Isomil Advance Powder 34 oz | 81733T21 |
| Isomil Advance Powder 8 oz | 8173472 |
| Go & Grow Soy Powder 22 oz | 8173672 |
| Go & Grow Soy Powder 22 oz | 8173772 |
| Go & Grow Soy Powder 22 oz | 8173872 |
| Similac Sensitive with Iron Powder 23.2 oz | 8178372 |
| Similac Advance Early Shield Powder 12.9 oz | 8179BRB |
| Similac Sensitive with Iron Powder 23.2 oz | 8180372 |
| Similac Sensitive with Iron Powder 34 oz | 8180472 |
| Similac Sensitive with Iron Powder 23.2 oz | 81805T21 |
| Similac Advance Early Shield Powder 12.9 oz | 81854RB |
| Similac Advance Early Shield Powder 12.9 oz | 81855RB |
| Similac Advance Early Shield Powder 12.9 oz | 81856RB |
| Similac Advance Early Shield Powder 12.9 oz | 81857RB |
| Similac Advance Early Shield Powder 12.9 oz | 81858RB |
| Similac Advance Early Shield Powder 12.9 oz | 81859RB |
| Go & Grow Milk Early Shield Powder 22 oz | 8199572 |
| Go & Grow Soy Powder 22 oz | 8200272 |
| Isomil Advance Powder 23.2 oz | 8200472 |
| Isomil Advance Powder 23.2 oz | 8200572 |
| Isomil Advance Powder 23.2 oz | 8200672 |
| Isomil Advance Powder 23.2 oz | 8200772 |
| Isomil Advance Powder 34 oz | 8200972 |
| Isomil Advance Powder 23.2 oz | 82009T21 |
| Similac Advance Early Shield Powder 34 oz | 8201072 |
| Similac Advance Early Shield Powder 23.2 oz | 8201172 |
| Similac Advance Early Shield Powder 34 oz | 8201272 |
| Similac Advance Early Shield Powder 34 oz | 8201372 |
| Similac Advance Early Shield Powder 34 oz | 8201472 |
| Similac Advance Early Shield Powder 34 oz | 8207372 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Isomil Advance Powder 34 oz | 8207712 |
| Go & Grow Soy Powder 22 oz | 8211672 |
| Isomil Advance Powder 23.2 oz | 8213872 |
| Isomil Advance Powder 23.2 oz | 8213972 |
| Isomil Advance Powder 23.2 oz | 8214072 |
| Similac Advance Early Shield Powder 12.9 oz | 82143RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 82144RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 82144RB6 |
| Isomil Advance Powder 34 oz | 8218272 |
| Similac Advance Early Shield Powder 12.9 oz | 82860RB |
| Similac Advance Early Shield Powder 8 oz | 8286172 |
| Similac Advance Early Shield Powder 23.2 oz | 8286272 |
| Similac Advance Early Shield Powder 23.2 oz | 8286372 |
| Similac Advance Early Shield Powder 23.2 oz | 8286472 |
| Go & Grow Milk Early Shield Powder 22 oz | 8286572 |
| Go & Grow Milk Early Shield Powder 22 oz | 8286672 |
| Go & Grow Milk Early Shield Powder 22 oz | 8286772 |
| Similac Sensitive with Iron Powder 23.2 oz | 8286872 |
| Similac Sensitive R.S. Powder 23.2 oz | 8287072 |
| Similac Sensitive R.S. Powder 23.2 oz | 8287172 |
| Similac Sensitive R.S. Powder 23.2 oz | 8287272 |
| Similac Sensitive with Iron Powder 23.2 oz | 8287572 |
| Similac Sensitive with Iron Powder 23.2 oz | 8287672 |
| Similac Sensitive with Iron Powder 8 oz | 8287772 |
| Similac Sensitive with Iron Powder 8 oz | 82877721 |
| Similac Advance Early Shield Powder 12.9 oz | 82881RB |
| Similac Advance Early Shield Powder 23.2 oz | 8288672 |
| Similac Advance Early Shield Powder 23.2 oz | 8288972 |
| Similac Advance Early Shield Powder 23.2 oz | 8289072 |
| Similac Advance Early Shield Powder 12.9 oz | 82891RB |
| Similac Advance Early Shield Powder 23.2 oz | 8292872 |
| Similac Advance Early Shield Powder 23.2 oz | 8292972 |
| Similac Advance Early Shield Powder 23.2 oz | 8293072 |
| Similac Advance Early Shield Powder 23.2 oz | 8293172 |
| Similac Advance Early Shield Powder 12.9 oz | 82932RB |
| Similac Advance Early Shield Powder 12.9 oz | 82932RB1 |
| Similac Advance Early Shield Powder 34 oz | 8293372 |
| Similac Advance Early Shield Powder 34 oz | 8293472 |
| Similac Advance Early Shield Powder 23.2 oz | 8293572 |
| Similac Advance Early Shield Powder 12.9 oz | 82936RB |
| Similac Advance Early Shield Powder 12.9 oz | 82937RB |
| Similac Advance Early Shield Powder 34 oz | 8293872 |
| Similac Advance Early Shield Powder 12.9 oz | 82939RB |
| Similac Advance Early Shield Powder 12.9 oz | 82940RB |
| Similac Advance Early Shield Powder 12.9 oz | 82941RB |
| Similac Advance Early Shield Powder 12.9 oz | 82942RB8 |
| Similac Advance Early Shield Powder 12.9 oz | 82942RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 82943RB |
| Go & Grow Milk Early Shield Powder 22 oz | 8297472 |
| Go & Grow Milk Early Shield Powder 22 oz | 8297572 |
| Go & Grow Milk Early Shield Powder 22 oz | 8297672 |
| Similac Advance Early Shield Powder 23.2 oz | 8298172 |
| Similac Advance Early Shield Powder 23.2 oz | 8298272 |
| Similac Advance Early Shield Powder 23.2 oz | 8298372 |
| Similac Advance Early Shield Powder 23.2 oz | 8298472 |
| Similac Advance Early Shield Powder 23.2 oz | 8298572 |
| Similac Advance Early Shield Powder 12.9 oz | 82986RB |
| Similac Advance Early Shield Powder 34 oz | 8299072 |
| Similac Advance Early Shield Powder 34 oz | 8299172 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 82994RB |
| Similac Sensitive with Iron Powder 8 oz | 82998T2 |
| Similac Advance Early Shield Powder 34 oz | 83009T2 |
| Similac Advance Early Shield Powder 34 oz | 83040T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83041T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83042T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83043T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83044T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83045T2 |
| Similac Advance Early Shield Powder 12.9 oz | 83046RB |
| Similac Advance Early Shield Powder 12.9 oz | 83047RB |
| Similac Advance Early Shield Powder 12.9 oz | 83047RB1 |
| Similac Advance Early Shield Powder 12.9 oz | 83048RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83048RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83078RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83079RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83080RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83081RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83082RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83082RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83083RB6 |
| Similac Organic Powder 23.2 oz | 83084T2 |
| Similac Organic Powder 23.2 oz | 83085T2 |
| Similac Advance Early Shield Powder 12.9 oz | 83086RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83087RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83088RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83089RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 83090RB6 |
| Similac Advance Early Shield Powder 34 oz | 83091T2 |
| Similac Advance Early Shield Powder 34 oz | 83092T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 83093T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 83094T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 83004T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 83095T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 83096T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 83097T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 83098T2 |
| Similac Sensitive with Iron Powder 34 oz | 83099T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83100T2 |
| Similac Advance Early Shield Powder 12.9 oz | 83101RB6 |
| Similac Advance Early Shield Powder 23.2 oz | 83102T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83103T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83103T21 |
| Similac Advance Early Shield Powder 23.2 oz | 83104T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83105T2 |
| Similac Advance Early Shield Powder 12.9 oz | 83106RB |
| Similac Advance Early Shield Powder 23.2 oz | 83107T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83117T2 |
| Similac Advance Early Shield Powder 12.9 oz | 83118RB |
| Similac Advance Early Shield Powder 12.9 oz | 83119RB |
| Similac Advance Early Shield Powder 23.2 oz | 83120T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83121T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83122T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83123T2 |
| Similac Advance Early Shield Powder 8 oz | 83124T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83125T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83126T2 |
| Similac Advance Early Shield Powder 12.9 oz | 83127RB |
| Similac Advance Early Shield Powder 12.9 oz | 83128RB |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 83129RB |
| Similac Advance Early Shield Powder 12.9 oz | 83129RB |
| Similac Advance Early Shield Powder 12.9 oz | 83130RB |
| Similac Advance Early Shield Powder 12.9 oz | 83131RB |
| Similac Advance Early Shield Powder 23.2 oz | 83132T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83207T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83208T2 |
| Similac Advance Early Shield Powder 23.2 oz | 83209T2 |
| Similac Advance Early Shield Powder 12.9 oz | 83210RB |
| Similac Advance Early Shield Powder 12.9 oz | 83211RB |
| Similac Advance Early Shield Powder 12.9 oz | 83212RB |
| Similac Advance Early Shield Powder 12.9 oz | 83213RB |
| Similac Advance Early Shield Powder 12.9 oz | 83214RB |
| Similac Advance Early Shield Powder 12.9 oz | 83215RB |
| Similac Advance Early Shield Powder 12.9 oz | 83216RB |
| Similac Advance Early Shield Powder 8 oz | 83217T2 |
| Similac Advance Early Shield Powder 8 oz | 83217T21 |
| Similac Advance Early Shield Powder 8 oz | 83217T26 |
| Similac Advance Early Shield Powder 23.2 oz | 83218T2 |
| Similac Advance Early Shield Powder 34 oz | 83219T2 |
| Similac Advance Early Shield Powder 12.9 oz | 83220RB |
| Similac Advance Early Shield Powder 12.9 oz | 83221RB |
| Similac Advance Early Shield Powder 12.9 oz | 83224RB |
| Similac Advance Early Shield Powder 12.9 oz | 83225RB |
| Similac Advance Early Shield Powder 12.9 oz | 83226RB |
| Similac Advance Early Shield Powder 12.9 oz | 83227RB |
| Similac Sensitive with Iron Powder 23.2 oz | 83228T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 83229T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 83230T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 83231T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 83232T2 |
| Similac Sensitive R.S. Powder 23.2 oz | 84262T2 |
| Similac Advance Early Shield Powder 34 oz | 84265T2 |
| Similac Advance Early Shield Powder 34 oz | 84266T2 |
| Similac Advance Early Shield Powder 34 oz | 84267T2 |
| Similac Advance Early Shield Powder 34 oz | 84268T2 |
| Similac Advance Early Shield Powder 34 oz | 84269T2 |
| Similac Advance Early Shield Powder 23.2 oz | 84270T2 |
| Similac Advance Early Shield Powder 8 oz | 84271T2 |
| Similac Advance Early Shield Powder 12.9 oz | 84272RB |
| Similac Advance Early Shield Powder 12.9 oz | 84273RB |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 84275T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 84276T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 84277T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 84278T2 |
| Similac Sensitive with Iron Powder 34 oz | 84278T2 |
| Similac Advance Early Shield Powder 23.2 oz | 84283T2 |
| Similac Advance Early Shield Powder 23.2 oz | 84284T2 |
| Similac Advance Early Shield Powder 8 oz | 84285T2 |
| Similac Advance Early Shield Powder 34 oz | 84286T2 |
| Similac Advance Early Shield Powder 34 oz | 84287T2 |
| Similac Advance Early Shield Powder 12.9 oz | 84288RB |
| Similac Advance Early Shield Powder 12.9 oz | 84289RB |
| Similac Advance Early Shield Powder 12.9 oz | 84290RB |
| Similac Advance Early Shield Powder 12.9 oz | 84291RB |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 84292RB |
| Similac Advance Early Shield Powder 12.9 oz | 84293RB |
| Go & Grow Soy Powder 22 oz | 84294T2 |
| Go & Grow Soy Powder 22 oz | 84295T2 |
| Isomil Advance Powder 8 oz | 84296T2 |
| Isomil Advance Powder 23.2 oz | 84296T21 |
| Isomil Advance Powder 23.2 oz | 84304T2 |
| Isomil Advance Powder 23.2 oz | 84305T2 |
| Isomil Advance Powder 23.2 oz | 84306T2 |
| Isomil Advance Powder 34 oz | 84307T2 |
| Isomil Advance Powder 34 oz | 84308T2 |
| Isomil Advance Powder 34 oz | 84309T2 |
| Similac Organic Powder 23.2 oz | 84310T2 |
| Similac Organic Powder 23.2 oz | 84311T2 |
| Similac Advance Early Shield Powder 23.2 oz | 84312T2 |
| Similac Advance Early Shield Powder 23.2 oz | 84313T2 |
| Similac Advance Early Shield Powder 12.9 oz | 84314RB |
| Similac Advance Early Shield Powder 12.9 oz | 84315RB |
| Similac Advance Early Shield Powder 12.9 oz | 84315RB1 |
| Isomil Advance Powder 23.2 oz | 84412T2 |
| Isomil Advance Powder 23.2 oz | 84509T2 |
| Similac Sensitive R.S. Powder 23.2 oz | 85260T2 |
| Similac Sensitive R.S. Powder 23.2 oz | 85261T2 |
| Similac Advance Early Shield Powder 34 oz | 85316T2 |
| Similac Advance Early Shield Powder 34 oz | 85328T2 |
| Similac Advance Early Shield Powder 34 oz | 85327T2 |
| Similac Advance Early Shield Powder 34 oz | 85328T2 |
| Similac Advance Early Shield Powder 34 oz | 85329T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85330RB |
| Similac Advance Early Shield Powder 23.2 oz | 85335T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85336T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85337RB |
| Similac Advance Early Shield Powder 23.2 oz | 85338T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85339T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85409T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85410T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85411T2 |
| Isomil Advance Powder 23.2 oz | 85427T2 |
| Isomil Advance Powder 23.2 oz | 85428T2 |
| Isomil Advance Powder 23.2 oz | 85429T2 |
| Isomil Advance Powder 23.2 oz | 85430T2 |
| Isomil Advance Powder 23.2 oz | 85431T2 |
| Isomil Advance Powder 34 oz | 85432T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 85444T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 85445T2 |
| Go & Grow Milk Early Shield Powder 22 oz | 85446T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85447RB |
| Similac Advance Early Shield Powder 12.9 oz | 85448RB |
| Similac Advance Early Shield Powder 12.9 oz | 85449RB |
| Similac Advance Early Shield Powder 23.2 oz | 85450T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85451RB |
| Similac Advance Early Shield Powder 23.2 oz | 85452T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85453T2 |
| Similac Advance Early Shield Powder 8 oz | 85454T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85455RB |
| Similac Advance Early Shield Powder 12.9 oz | 85456RB |
| Similac Advance Early Shield Powder 12.9 oz | 85457RB |
| Similac Advance Early Shield Powder 12.9 oz | 85457RB1 |
| Similac Advance Early Shield Powder 12.9 oz | 85458RB |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 85459RB |
| Similac Advance Early Shield Powder 12.9 oz | 85460RB |
| Similac Advance Early Shield Powder 34 oz | 85461T2 |
| Similac Advance Early Shield Powder 34 oz | 85462T2 |
| Similac Advance Early Shield Powder 34 oz | 85463T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85464RB |
| Similac Advance Early Shield Powder 12.9 oz | 85465RB |
| Similac Sensitive with Iron Powder 23.2 oz | 85466T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85467T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85468T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85469T2 |
| Similac Advance Early Shield Powder 8 oz | 85470T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85471T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85472T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85473T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85474RB |
| Similac Advance Early Shield Powder 12.9 oz | 85475RB |
| Similac Advance Early Shield Powder 12.9 oz | 85476RB |
| Similac Advance Early Shield Powder 12.9 oz | 85477RB |
| Similac Advance Early Shield Powder 12.9 oz | 85478RB |
| Similac Advance Early Shield Powder 12.9 oz | 85479RB |
| Similac Advance Early Shield Powder 23.2 oz | 85480T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85481T2 |
| Similac Organic Powder 23.2 oz | 85482T2 |
| Similac Organic Powder 23.2 oz | 85483T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85484T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85485RB |
| Similac Advance Early Shield Powder 12.9 oz | 85486RB |
| Similac Advance Early Shield Powder 12.9 oz | 85487RB |
| Similac Advance Early Shield Powder 12.9 oz | 85488RB |
| Similac Advance Early Shield Powder 34 oz | 85489T2 |
| Similac Advance Early Shield Powder 34 oz | 85490T2 |
| Similac Advance Early Shield Powder 34 oz | 85491T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85492RB |
| Go & Grow Milk Early Shield Powder 22 oz | 85495T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 85496T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 85497T20 |
| Similac Advance Early Shield Powder 12.9 oz | 85498RB |
| Similac Advance Early Shield Powder 12.9 oz | 85499T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85500T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85501T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85501T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85502T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85502T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85502T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85502T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85503T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85503T2 |
| Similac Advance Early Shield Powder 34 oz | 85506T2 |
| Similac Advance Early Shield Powder 34 oz | 85507T2 |
| Similac Advance Early Shield Powder 34 oz | 85508T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85527T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85527T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85527T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85528T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85528T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85528T2 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Sensitive with Iron Powder 23.2 oz | 85529T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85529T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85530T2 |
| Similac Sensitive with Iron Powder 23.2 oz | 85530T2 |
| Similac Sensitive with Iron Powder 34 oz | 85531T2 |
| Similac Advance Early Shield Powder 12.9 oz | 85545RB |
| Similac Advance Early Shield Powder 23.2 oz | 85619T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85620T2 |
| Similac Advance Early Shield Powder 23.2 oz | 85621T2 |
| Go & Grow Soy Powder 22 oz | 85537T2 |
| Isomil Advance Powder 23.2 oz | 86539T20 |
| Isomil Advance Powder 23.2 oz | 86540T20 |
| Isomil Advance Powder 34 oz | 86540T20 |
| Isomil Advance Powder 34 oz | 86541T20 |
| Isomil Advance Powder 34 oz | 86541T20 |
| Isomil Advance Powder 34 oz | 86542T20 |
| Similac Advance Early Shield Powder 12.9 oz | 86544RB |
| Similac Advance Early Shield Powder 12.4 oz | 86585RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86586RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86587RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86588RB6 |
| Similac Advance Early Shield Powder 8 oz | 86589T20 |
| Similac Advance Early Shield Powder 12.4 oz | 86590RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86590RB7 |
| Similac Advance Early Shield Powder 12.4 oz | 86592RB6 |
| Similac Advance Early Shield Powder 34 oz | 86594T20 |
| Similac Advance Early Shield Powder 34 oz | 86595T20 |
| Similac Advance Early Shield Powder 34 oz | 86596T20 |
| Similac Advance Early Shield Powder 23.2 oz | 86602T20 |
| Similac Advance Early Shield Powder 23.2 oz | 86650T20 |
| Similac Advance Early Shield Powder 23.2 oz | 86651T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 86655T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 86656T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 86657T20 |
| Similac Sensitive with Iron Powder 23.2 oz | 86713T20 |
| Similac Sensitive with Iron Powder 23.2 oz | 86714T20 |
| Similac Sensitive with Iron Powder 23.2 oz | 86715T20 |
| Similac Sensitive with Iron Powder 23.2 oz | 86716T20 |
| Similac Advance Early Shield Powder 23.2 oz | 86783T20 |
| Similac Advance Early Shield Powder 23.2 oz | 86784T20 |
| Similac Advance Early Shield Powder 23.2 oz | 86766T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 86766T20 |
| Similac Advance Early Shield Powder 23.2 oz | 86787T20 |
| Similac Advance Early Shield Powder 12.4 oz | 86768RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86769RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86770RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86771RB6 |
| Go & Grow Milk Early Shield Powder 22 oz | 85777T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 85773T20 |
| Similac Advance Early Shield Powder 23.2 oz | 85776T20 |
| Similac Advance Early Shield Powder 23.2 oz | 85777T20 |
| Similac Advance Early Shield Powder 12.4 oz | 86793RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86794RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86795RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86796RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86797RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86798RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 86799RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 86800RB7 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.9 oz | 86801RB7 |
| Similac Advance Early Shield Powder 12.9 oz | 86802RB7 |
| Similac Advance Early Shield Powder 12.9 oz | 86803RB7 |
| Go & Grow Milk Early Shield Powder 22 oz | 86805T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 86805T21 |
| Go & Grow Milk Early Shield Powder 22 oz | 86805T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 86807T20 |
| Isomil Advance Early Shield Powder 34 oz | 87002T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 87003T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 87004T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 87005T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 87006T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 87006T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 87007T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 87007T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 87007T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 87008T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 87009T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87022T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 87065T20 |
| Isomil Advance Powder 34 oz | 87066T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87131T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87132T20 |
| Similac Sensitive R.S. Powder 23.2 oz | 87829T20 |
| Similac Sensitive R.S. Powder 23.2 oz | 87830T20 |
| Similac Advance Early Shield Powder 12.9 oz | 87831RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 87832RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 87833RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 87834RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 87835RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 87836RB6 |
| Go & Grow Soy Early Shield Powder 22 oz | 87837T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 87840T20 |
| Isomil Advance Early Shield Powder 8 oz | 87840T26 |
| Isomil Advance Powder 23.2 oz | 87841T20 |
| Isomil Advance Powder 34 oz | 87841T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 87842T20 |
| Similac Sensitive Early Shield Powder 8 oz | 87842T26 |
| Similac Sensitive with Iron Powder 23.2 oz | 87843T20 |
| Similac Sensitive with Iron Powder 23.2 oz | 87844T20 |
| Similac Sensitive with Iron Powder 23.2 oz | 87846T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87846T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87846T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87847T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87848T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87849T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87850T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87850T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87851T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87852T20 |
| Similac Organic Powder 23.2 oz | 87878T21 |
| Similac Organic Powder 34 oz | 87879T21 |
| Similac Organic Powder 23.2 oz | 87879T21 |
| Similac Advance Early Shield Powder 34 oz | 87880T20 |
| Similac Advance Early Shield Powder 34 oz | 87881T20 |
| Similac Advance Early Shield Powder 34 oz | 87882T20 |
| Similac Advance Early Shield Powder 34 oz | 87883T20 |
| Similac Advance Early Shield Powder 34 oz | 87884T20 |
| Similac Advance Early Shield Powder 34 oz | 87885T20 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 34 oz | 87885T21 |
| Similac Advance Early Shield Powder 34 oz | 87886T20 |
| Similac Advance Early Shield Powder 12.9 oz | 87887RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 87888RB6 |
| Similac Advance Early Shield Powder 12.9 oz | 87889RB6 |
| Similac Advance Early Shield Powder 23.2 oz | 87890T20 |
| Similac Advance Early Shield Powder 34 oz | 87891T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87892T20 |
| Isomil Advance Powder 23.2 oz | 87900T20 |
| Isomil Advance Powder 23.2 oz | 87901T20 |
| Similac Advance Early Shield Powder 12.9 oz | 87923RB7 |
| Similac Advance Early Shield Powder 12.9 oz | 87924RB7 |
| Similac Sensitive R.S. Powder 23.2 oz | 87927T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 87931T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 87932T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 87932T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 87933T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87934T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87935T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87936T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87937T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87938T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87938T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 87939T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 87940T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 87941T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 87941T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 87942T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 87964T20 |
| Similac Sensitive Early Shield Powder 34 oz | 87964T21 |
| Similac Sensitive Early Shield Powder 23.2 oz | 87965T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 87966T21 |
| Go & Grow Milk Early Shield Powder 22 oz | 87966T21 |
| Similac Advance Early Shield Powder 23.2 oz | 87967T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87968T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87969T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87970T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87971T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87971T21 |
| Similac Advance Early Shield Powder 23.2 oz | 87995T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87996T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87997T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87998T20 |
| Similac Advance Early Shield Powder 23.2 oz | 87999T20 |
| Similac Organic Powder 23.2 oz | 88010T20 |
| Similac Organic Powder 23.2 oz | 88010T20 |
| Similac Organic Powder 23.2 oz | 88030T20 |
| Similac Advance Early Shield Powder 34 oz | 88031T20 |
| Similac Advance Early Shield Powder 34 oz | 88032T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88033T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88034T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88035T20 |
| Similac Advance Early Shield Powder 8 oz | 88035T26 |
| Similac Advance Early Shield Powder 23.2 oz | 88036T20 |
| Similac Advance Early Shield Powder 8 oz | 88036T26 |
| Similac Advance Early Shield Powder 23.2 oz | 88037T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88038T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88039T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88040T20 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 88041T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88042T20 |
| Similac Advance Early Shield Powder 8 oz | 88042T26 |
| Similac Advance Early Shield Powder 23.2 oz | 88043T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 88044T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 88045T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 88045T20 |
| Similac Sensitive with Iron Powder 34 oz | 88054T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 88100T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 88101T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 88102T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 88103T20 |
| Similac Sensitive Early Shield Powder 34 oz | 88104T20 |
| Similac Sensitive Early Shield Powder 34 oz | 88105T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88105T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88107T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88108T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88109T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88110T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88111T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88112T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88113T20 |
| Similac Advance Early Shield Powder 8 oz | 88114T26 |
| Similac Advance Early Shield Powder 23.2 oz | 88115T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88115T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88115T21 |
| Similac Advance Early Shield Powder 23.2 oz | 88116T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 88117T20 |
| Similac Sensitive Early Shield Powder 8 oz | 88117T26 |
| Similac Sensitive Early Shield Powder 23.2 oz | 88118T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 88119T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 88120T20 |
| Similac Advance Early Shield Powder 34 oz | 88133T20 |
| Similac Advance Early Shield Powder 34 oz | 88134T20 |
| Similac Advance Early Shield Powder 34 oz | 88135T20 |
| Similac Advance Early Shield Powder 34 oz | 88136T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88137T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88138T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88139T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88139T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88156T20 |
| Similac Advance Early Shield Powder 12.4 oz | 88157RB6 |
| Go & Grow Milk Early Shield Powder 22 oz | 88158T20 |
| Go & Grow Milk with Early Shield 8 oz | 88158T26 |
| Go & Grow Milk with Early Shield 8 oz | 88158T26 |
| Go & Grow Milk Early Shield Powder 22 oz | 88159T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 88169T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 88160T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88161T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88162T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88163T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88164T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88165T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88166T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88166T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88166T20 |
| Similac Advance Early Shield Powder 23.2 oz | 88156T20 |
| Similac Advance Early Shield Powder 12.4 oz | 88193RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 88194RB6 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 12.4 oz | 88195RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 88196RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 88197RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 88198RB6 |
| Similac Advance Early Shield Powder 34 oz | 88196T20 |
| Similac Advance Early Shield Powder 34 oz | 88199T20 |
| Similac Advance Early Shield Powder 34 oz | 88198T20 |
| Similac Advance Early Shield Powder 34 oz | 88199T20 |
| Similac Advance Early Shield Powder 34 oz | 88199T20 |
| Similac Advance Early Shield Powder 34 oz | 88200T20 |
| Similac Advance Early Shield Powder 34 oz | 88201T20 |
| Similac Advance Early Shield Powder 34 oz | 88202T20 |
| Similac Advance Early Shield Powder 12.4 oz | 88203RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 89221RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 89223RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 89223RB6 |
| Similac Advance Early Shield Powder 12.4 oz | 89223RB6 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89227T20 |
| Similac Sensitive Early Shield Powder 8 oz | 89227T26 |
| Similac Sensitive Early Shield Powder 8 oz | 89227T26 |
| Isomil Advance Early Shield Powder 23.2 oz | 89228T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 89228T21 |
| Isomil Advance Early Shield Powder 8 oz | 89228T26 |
| Isomil Advance Early Shield Powder 23.2 oz | 89229T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89230T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89231T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89231T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89231T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89231T21 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89232T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89232T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89233T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89234T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89235T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89236T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89237T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 89238T20 |
| Isomil Advance Early Shield Powder 34 oz | 89238T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 89239T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 89240T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 89240T21 |
| Isomil Advance Early Shield Powder 34 oz | 89241T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 89242T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 89243T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 89244T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89245T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89245T21 |
| Similac Advance Early Shield Powder 12.4 oz | 89246RB6 |
| Similac Advance Early Shield Powder 23.2 oz | 89246T21 |
| Similac Advance Early Shield Powder 23.2 oz | 89248T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89249T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89250T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89250T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89251T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89252T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89252T21 |
| Similac Advance Early Shield Powder 23.2 oz | 89253T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89254T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89255T20 |
| Similac Advance Early Shield Powder 34 oz | 89255T20 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
| --- | --- |
| Similac Advance Early Shield Powder 34 oz | 89256T20 |
| Similac Advance Early Shield Powder 8 oz | 89256T26 |
| Similac Advance Early Shield Powder 8 oz | 89256T26 |
| Similac Advance Early Shield Powder 34 oz | 89257T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89258T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89259T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89260T20 |
| Similac Advance Early Shield Powder 34 oz | 89310T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89311T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 89312T20 |
| Similac Advance Early Shield Powder 23.2 oz | 89313T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90314T20 |
| Similac Advance Early Shield Powder 34 oz | 90315T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 90316T20 |
| Go & Grow Milk with Early Shield 8 oz | 90316T26 |
| Go & Grow Milk Early Shield Powder 22 oz | 90317T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90333T20 |
| Similac Sensitive Early Shield Powder 8 oz | 90333T26 |
| Similac Sensitive Early Shield Powder 8 oz | 90333T26 |
| Similac Advance Early Shield Powder 34 oz | 90334T20 |
| Similac Advance Early Shield Powder 34 oz | 90335T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90336T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90336T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90337T20 |
| Similac Sensitive Early Shield Powder 34 oz | 90338T20 |
| Similac Advance Early Shield Powder 34 oz | 90339T20 |
| Similac Advance Early Shield Powder 34 oz | 90340T20 |
| Similac Advance Early Shield Powder 34 oz | 90341T20 |
| Similac Advance Early Shield Powder 8 oz | 90341T26 |
| Similac Advance Early Shield Powder 34 oz | 90346T20 |
| Similac Advance Early Shield Powder 34 oz | 90347T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90366T20 |
| Similac Sensitive Early Shield Powder 8 oz | 90366T26 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90367T20 |
| Similac Sensitive Early Shield Powder 8 oz | 90367T26 |
| Similac Advance Early Shield Powder 34 oz | 90368T20 |
| Similac Advance Early Shield Powder 34 oz | 90369T20 |
| Similac Advance Early Shield Powder 34 oz | 90369T21 |
| Similac Sensitive Early Shield Powder 34 oz | 90370T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90371T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90372T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 90373T20 |
| Similac Advance Early Shield Powder 34 oz | 90374T20 |
| Similac Advance Early Shield Powder 34 oz | 90375T20 |
| Similac Advance Early Shield Powder 34 oz | 90375T21 |
| Similac Advance Early Shield Powder 34 oz | 90376T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90377T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90377T21 |
| Similac Sensitive R.S. Powder 23.2 oz | 90382T20 |
| Isomil Advance Early Shield Powder 8 oz | 90393T26 |
| Similac Advance Early Shield Powder 23.2 oz | 90394T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90394T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90395T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90395T21 |
| Similac Advance Early Shield Powder 23.2 oz | 90396T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90397T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90398T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90399T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 90400T20 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Isomil Advance Early Shield Powder 23.2 oz | 90400T21 |
| Isomil Advance Early Shield Powder 23.2 oz | 90401T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 90401T20 |
| Similac Sensitive R.S. Powder 23.2 oz | 90403T20 |
| Similac Advance Early Shield Powder 23.2 oz | 90404T20 |
| Similac Advance Early Shield Powder 34 oz | 90423T20 |
| Similac Advance Early Shield Powder 34 oz | 90425T20 |
| Similac Advance Early Shield Powder 12.4 oz | 90427R86 |
| Similac Advance Early Shield Powder 12.4 oz | 90427R86 |
| Isomil Advance Early Shield Powder 23.2 oz | 91429T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 91430T20 |
| Isomil Advance Early Shield Powder 8 oz | 91430T26 |
| Isomil Advance Early Shield Powder 8 oz | 91430T26 |
| Isomil Advance Early Shield Powder 23.2 oz | 91431T20 |
| Isomil Advance Early Shield Powder 34 oz | 91432T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 91433T20 |
| Similac Sensitive Early Shield Powder 34 oz | 91434T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91435T20 |
| Similac Sensitive Early Shield Powder 8 oz | 91436T25 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91455T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 91457T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 91458T20 |
| Similac Sensitive Early Shield Powder 34 oz | 91479T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91480T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91481T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 91482T20 |
| Similac Advance Early Shield Powder 8 oz | 91483T26 |
| Similac Advance Early Shield Powder 8 oz | 91483T26 |
| Similac Advance Early Shield Powder 23.2 oz | 91484T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91485T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91486T20 |
| Similac Advance Early Shield Powder 34 oz | 91487T20 |
| Similac Advance Early Shield Powder 34 oz | 91488T20 |
| Similac Advance Early Shield Powder 34 oz | 91489T20 |
| Similac Advance Early Shield Powder 8 oz | 91489T26 |
| Similac Sensitive Early Shield Powder 34 oz | 91490T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91491T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91492T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91493T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91494T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91496T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91497T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 91515T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 91515T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 91542T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91543T20 |
| Similac Advance Early Shield Powder 8 oz | 91543T26 |
| Similac Advance Early Shield Powder 23.2 oz | 91544T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91545T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91546T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91547T20 |
| Similac Advance Early Shield Powder 8 oz | 91547T26 |
| Similac Organic Powder 23.2 oz | 91551T20 |
| Similac Organic Powder 23.2 oz | 91551T21 |
| Similac Organic Powder 23.2 oz | 91551T21 |
| Similac Organic Powder 23.2 oz | 91552T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91570T20 |
| Similac Advance Early Shield Powder 8 oz | 91570T26 |
| Similac Advance Early Shield Powder 23.2 oz | 91571T20 |

© 2010 Abbott Laboratories

# Similac

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 23.2 oz | 91572T20 |
| Similac Advance Early Shield Powder 23.2 oz | 91573T20 |
| Similac Advance Early Shield Powder 8 oz | 91573T26 |
| Similac Advance Early Shield Powder 34 oz | 91574T20 |
| Similac Advance Early Shield Powder 34 oz | 91575T20 |
| Similac Advance Early Shield Powder 34 oz | 91576T20 |
| Similac Advance Early Shield Powder 34 oz | 91577T20 |
| Similac Advance Early Shield Powder 34 oz | 91578T20 |
| Similac Advance Early Shield Powder 34 oz | 92582T20 |
| Similac Advance Early Shield Powder 8 oz | 92582T26 |
| Similac Advance Early Shield Powder 34 oz | 92583T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92584T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92585T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92586T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92587T20 |
| Similac Sensitive for Spit-Up Powder 12.3 oz | 92597R87 |
| Similac Advance Early Shield Powder 12.4 oz | 92600R86 |
| Similac Advance Early Shield Powder 12.4 oz | 92601R86 |
| Similac Advance Early Shield Powder 23.2 oz | 92602T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 92603T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 92604T20 |
| Isomil Advance Early Shield Powder 8 oz | 92604T26 |
| Isomil Advance Early Shield Powder 34 oz | 92605T20 |
| Isomil Advance Early Shield Powder 34 oz | 92606T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 92607T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92608T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92609T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92610T20 |
| Similac Advance Early Shield Powder 8 oz | 92610T26 |
| Similac Advance Early Shield Powder 23.2 oz | 92611T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92614T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92615T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92616T20 |
| Similac Organic Powder 23.2 oz | 92617T20 |
| Similac Organic Powder 23.2 oz | 92618T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 92654T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 92655T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 92656T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 92659T20 |
| Similac Sensitive Early Shield Powder 34 oz | 92660T20 |
| Similac Sensitive Early Shield Powder 34 oz | 92661T20 |
| Similac Advance Early Shield Powder 34 oz | 92662T20 |
| Similac Advance Early Shield Powder 34 oz | 92662T21 |
| Similac Advance Early Shield Powder 34 oz | 92663T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 92665T20 |
| Similac Sensitive Early Shield Powder 23.2 oz | 92670T20 |
| Similac Sensitive Early Shield Powder 34 oz | 92670T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92672T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92673T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92674T20 |
| Similac Advance Early Shield Powder 8 oz | 92674T26 |
| Similac Advance Early Shield Powder 23.2 oz | 92675T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92676T20 |
| Similac Advance Early Shield Powder 23.2 oz | 92677T20 |
| Similac Advance Early Shield Powder 8 oz | 92677T26 |
| Similac Advance Early Shield Powder 23.2 oz | 92693T20 |
| Similac Advance Early Shield Powder 34 oz | 92694T20 |
| Similac Advance Early Shield Powder 34 oz | 92695T20 |
| Similac Advance Early Shield Powder 34 oz | 92696T20 |

© 2010 Abbott Laboratories

**Similac**

| Product Description | Lot Number |
|---|---|
| Similac Advance Early Shield Powder 34 oz | 92697T20 |
| Similac Advance Early Shield Powder 34 oz | 92698T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 92699T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 92700T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 92701T20 |
| Go & Grow Soy Early Shield Powder 22 oz | 92702T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 92703T20 |
| Isomil Advance Early Shield Powder 23.2 oz | 92703T21 |
| Isomil Advance Early Shield Powder 8 oz | 92703T26 |
| Isomil Advance Early Shield Powder 23.2 oz | 92704T20 |
| Isomil Advance Early Shield Powder 34 oz | 92705T20 |
| Similac Advance Early Shield Powder 12.4 oz | 92706RB6 |
| Similac Advance Early Shield Powder 23.2 oz | 92721T20 |
| Similac Advance Early Shield Powder 34 oz | 93763T20 |
| Go & Grow Milk Early Shield Powder 22 oz | 93773T20 |

© 2010 Abbott Laboratories

CM-010

ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar number, and address):
David C. Parisi, Esq. (162248)
Suzanne Havens Beckman, Esq. (188814)
Parisi & Havens LLP
15233 Valleyheart Drive, Sherman Oaks, California 91403
TELEPHONE NO.: (818) 990-1299   FAX NO.: (818) 501-7852
ATTORNEY FOR (Name): Plaintiff Shimrit Vavak

FOR COURT USE ONLY

ELECTRONICALLY FILED
Superior Court of California,
County of Orange

11/18/2010 at 10:27:47 AM
Clerk of the Superior Court
By Jaime Cordero, Deputy Clerk

SUPERIOR COURT OF CALIFORNIA, COUNTY OF Orange
STREET ADDRESS: 700 Civic Center Drive West   751 W. Santa Ana Blvd.
MAILING ADDRESS: 700 Civic Center Drive West
CITY AND ZIP CODE: Santa Ana, California 92701   Civil Complex Center
BRANCH NAME: Central Justice Center--

CASE NAME:
Vavak v. Abbott Laboratories, Inc., et al.

| CIVIL CASE COVER SHEET | | Complex Case Designation | | CASE NUMBER: |
|---|---|---|---|---|
| ☑ Unlimited (Amount demanded exceeds $25,000) | ☐ Limited (Amount demanded is $25,000 or less) | ☐ Counter ☐ Joinder Filed with first appearance by defendant (Cal. Rules of Court, rule 3.402) | | 30-2010-00428402-CU-BT-CXC |
| | | | | JUDGE: Judge Gail A. Andler  DEPT: |

Items 1–6 below must be completed (see instructions on page 2).
1. Check one box below for the case type that best describes this case:

Auto Tort
☐ Auto (22)
☐ Uninsured motorist (46)
Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort
☐ Asbestos (04)
☐ Product liability (24)
☐ Medical malpractice (45)
☐ Other PI/PD/WD (23)
Non-PI/PD/WD (Other) Tort
☑ Business tort/unfair business practice (07)
☐ Civil rights (08)
☐ Defamation (13)
☐ Fraud (16)
☐ Intellectual property (19)
☐ Professional negligence (25)
☐ Other non-PI/PD/WD tort (35)
Employment
☐ Wrongful termination (36)
☐ Other employment (15)

Contract
☐ Breach of contract/warranty (06)
☐ Rule 3.740 collections (09)
☐ Other collections (09)
☐ Insurance coverage (18)
☐ Other contract (37)
Real Property
☐ Eminent domain/inverse condemnation (14)
☐ Wrongful eviction (33)
☐ Other real property (26)
Unlawful Detainer
☐ Commercial (31)
☐ Residential (32)
☐ Drugs (38)
Judicial Review
☐ Asset forfeiture (05)
☐ Petition re: arbitration award (11)
☐ Writ of mandate (02)
☐ Other judicial review (39)

Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)
☐ Antitrust/Trade regulation (03)
☐ Construction defect (10)
☐ Mass tort (40)
☐ Securities litigation (28)
☐ Environmental/Toxic tort (30)
☐ Insurance coverage claims arising from the above listed provisionally complex case types (41)
Enforcement of Judgment
☐ Enforcement of judgment (20)
Miscellaneous Civil Complaint
☐ RICO (27)
☐ Other complaint (not specified above) (42)
Miscellaneous Civil Petition
☐ Partnership and corporate governance (21)
☐ Other petition (not specified above) (43)

2. This case ☑ is ☐ is not complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
a. ☐ Large number of separately represented parties
b. ☐ Extensive motion practice raising difficult or novel issues that will be time-consuming to resolve
c. ☐ Substantial amount of documentary evidence
d. ☐ Large number of witnesses
e. ☐ Coordination with related actions pending in one or more courts in other counties, states, or countries, or in a federal court
f. ☐ Substantial postjudgment judicial supervision

3. Remedies sought (check all that apply): a.☑ monetary b.☐ nonmonetary; declaratory or injunctive relief c.☐ punitive
4. Number of causes of action (specify): 1) neg;2) misrep;3)neg misrep;4)breach exp warr;5)breach imp warr merch;
5. This case ☑ is ☐ is not a class action suit. 6) breach of contract;7) unjust enrichment in the alternative;8) viol. of cal. B&P code 17200
6. If there are any known related cases, file and serve a notice of related cases. (You may use form CM-015.)
Date: November 18, 2010
David C. Parisi
(TYPE OR PRINT NAME)                    (SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

NOTICE
• Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
• File this cover sheet in addition to any cover sheet required by local court rule.
• If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
• Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

Page 1 of 2
Form Adopted for Mandatory Use
Judicial Council of California
CM-010 [Rev. July 1, 2007]

CIVIL CASE COVER SHEET

Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;
Cal. Standards of Judicial Administration, std. 3.10
www.courtinfo.ca.gov

**INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET**                              CM-010

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you must complete and file, along with your first paper, the *Civil Case Cover Sheet* contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check one box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the primary cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the *Civil Case Cover Sheet* to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

**CASE TYPES AND EXAMPLES**

**Auto Tort**
Auto (22)–Personal Injury/Property Damage/Wrongful Death
Uninsured Motorist (46) (*if the case involves an uninsured motorist claim subject to arbitration, check this item instead of Auto*)

**Other PI/PD/WD (Personal Injury/ Property Damage/Wrongful Death) Tort**
Asbestos (04)
    Asbestos Property Damage
    Asbestos Personal Injury/ Wrongful Death
Product Liability (not asbestos or toxic/environmental) (24)
Medical Malpractice (45)
    Medical Malpractice– Physicians & Surgeons
    Other Professional Health Care Malpractice
Other PI/PD/WD (23)
    Premises Liability (e.g., slip and fall)
    Intentional Bodily Injury/PD/WD (e.g., assault, vandalism)
    Intentional Infliction of Emotional Distress
    Negligent Infliction of Emotional Distress
    Other PI/PD/WD
Non-PI/PD/WD (Other) Tort
Business Tort/Unfair Business Practice (07)
Civil Rights (e.g., discrimination, false arrest) (not civil harassment) (08)
Defamation (e.g., slander, libel) (13)
Fraud (16)
Intellectual Property (19)
Professional Negligence (25)
    Legal Malpractice
    Other Professional Malpractice (not medical or legal)
Other Non-PI/PD/WD Tort (35)
**Employment**
Wrongful Termination (36)
Other Employment (15)

**Contract**
Breach of Contract/Warranty (06)
    Breach of Rental/Lease Contract (not unlawful detainer or wrongful eviction)
    Contract/Warranty Breach–Seller Plaintiff (not fraud or negligence)
    Negligent Breach of Contract/ Warranty
    Other Breach of Contract/Warranty
Collections (e.g., money owed, open book account) (09)
    Collection Case–Seller Plaintiff
    Other Promissory Note/Collections Case
Insurance Coverage (not provisionally complex) (18)
    Auto Subrogation
    Other Coverage
Other Contract (37)
    Contractual Fraud
    Other Contract Dispute
**Real Property**
Eminent Domain/Inverse Condemnation (14)
Wrongful Eviction (33)
Other Real Property (e.g., quiet title) (26)
    Writ of Possession of Real Property
    Mortgage Foreclosure
    Quiet Title
    Other Real Property (not eminent domain, landlord/tenant, or foreclosure)
**Unlawful Detainer**
Commercial (31)
Residential (32)
Drugs (38) (if the case involves illegal drugs, check this item; otherwise, report as Commercial or Residential)
**Judicial Review**
Asset Forfeiture (05)
Petition Re: Arbitration Award (11)
Writ of Mandate (02)
    Writ–Administrative Mandamus
    Writ–Mandamus on Limited Court Case Matter
    Writ–Other Limited Court Case Review
Other Judicial Review (39)
    Review of Health Officer Order
    Notice of Appeal–Labor Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal. Rules of Court Rules 3.400–3.403)**
Antitrust/Trade Regulation (03)
Construction Defect (10)
Claims Involving Mass Tort (40)
Securities Litigation (28)
Environmental/Toxic Tort (30)
Insurance Coverage Claims (arising from provisionally complex case type listed above) (41)
**Enforcement of Judgment**
Enforcement of Judgment (20)
    Abstract of Judgment (Out of County)
    Confession of Judgment (non-domestic relations)
    Sister State Judgment
    Administrative Agency Award (not unpaid taxes)
    Petition/Certification of Entry of Judgment on Unpaid Taxes
    Other Enforcement of Judgment Case
**Miscellaneous Civil Complaint**
RICO (27)
Other Complaint (not specified above) (42)
    Declaratory Relief Only
    Injunctive Relief Only (non-harassment)
    Mechanics Lien
    Other Commercial Complaint Case (non-tort/non-complex)
    Other Civil Complaint (non-tort/non-complex)
**Miscellaneous Civil Petition**
Partnership and Corporate Governance (21)
Other Petition (not specified above) (43)
    Civil Harassment
    Workplace Violence
    Elder/Dependent Adult Abuse
    Election Contest
    Petition for Name Change
    Petition for Relief From Late Claim
    Other Civil Petition

CM-010 [Rev. July 1, 2007]        **CIVIL CASE COVER SHEET**        Page 2 of 2

### SUPERIOR COURT OF CALIFORNIA
### COUNTY OF ORANGE

## ALTERNATIVE DISPUTE RESOLUTION (ADR)
## INFORMATION PACKAGE

**NOTICE TO PLAINTIFF(S) AND/OR CROSS-COMPLAINANT(S):**

**Rule 3.221(c) of the California Rules of Court requires you to serve a copy of the ADR Information Package along with the complaint and/or cross-complaint.**

California Rules of Court – Rule 3.221
Information about Alternative Dispute Resolution (ADR)

(a) Each court shall make available to the plaintiff, at the time of filing of the complaint, an ADR Information Package that includes, at a minimum, all of the following:

(1) General information about the potential advantages and disadvantages of ADR and descriptions of the principal ADR processes.

(2) Information about the ADR programs available in that court, including citations to any applicable local court rules and directions for contacting any court staff responsible for providing parties with assistance regarding ADR.

(3) Information about the availability of local dispute resolution programs funded under the Dispute Resolutions Program Act (DRPA), in counties that are participating in the DRPA. This information may take the form of a list of the applicable programs or directions for contacting the county's DRPA coordinator.

(4) An ADR stipulation form that parties may use to stipulate to the use of an ADR process.

(b) A court may make the ADR Information Package available on its Web site as long as paper copies are also made available in the clerk's office.

(c) The plaintiff must serve a copy of the ADR Information Package on each defendant along with the complaint. Cross-complainants must serve a copy of the ADR Information Package on any new parties to the action along with the cross-complaint.

**SUPERIOR COURT OF CALIFORNIA
COUNTY OF ORANGE**

**ADR Information**

Introduction.

Most civil disputes are resolved without filing a lawsuit, and most civil lawsuits are resolved without a trial. The courts and others offer a variety of Alternative Dispute Resolution (ADR) processes to help people resolve disputes without a trial. ADR is usually less formal, less expensive, and less time-consuming than a trial. ADR can also give people more opportunity to determine when and how their dispute will be resolved.

BENEFITS OF ADR.

Using ADR may have a variety of benefits, depending on the type of ADR process used and the circumstances of the particular case. Some potential benefits of ADR are summarized below.

Save Time.  A dispute often can be settled or decided much sooner with ADR; often in a matter of months, even weeks, while bringing a lawsuit to trial can take a year or more.

Save Money.  When cases are resolved earlier through ADR, the parties may save some of the money they would have spent on attorney fees, court costs, experts' fees, and other litigation expenses.

Increase Control Over the Process and the Outcome.  In ADR, parties typically play a greater role in shaping both the process and its outcome. In most ADR processes, parties have more opportunity to tell their side of the story than they do at trial. Some ADR processes, such as mediation, allow the parties to fashion creative resolutions that are not available in a trial. Other ADR processes, such as arbitration, allow the parties to choose an expert in a particular field to decide the dispute.

Preserve Relationships.  ADR can be a less adversarial and hostile way to resolve a dispute. For example, an experienced mediator can help the parties effectively communicate their needs and point of view to the other side. This can be an important advantage where the parties have a relationship to preserve.

Increase Satisfaction.  In a trial, there is typically a winner and a loser. The loser is not likely to be happy, and even the winner may not be completely satisfied with the outcome. ADR can help the parties find win-win solutions and achieve their real goals. This, along with all of ADR's other potential advantages, may increase the parties' overall satisfaction with both the dispute resolution process and the outcome.

Improve Attorney-Client Relationships.  Attorneys may also benefit from ADR by being seen as problem-solvers rather than combatants. Quick, cost-effective, and satisfying resolutions are likely to produce happier clients and thus generate repeat business from clients and referrals of their friends and associates.

DISADVANTAGES OF ADR.

ADR may not be suitable for every dispute.

Loss of protections.  If ADR is binding, the parties normally give up most court protections, including a decision by a judge or jury under formal rules of evidence and procedure, and review for legal error by an appellate court.

L1200 (Rev. January 2010)                                                          Page 2 of 4

**Less discovery.** There generally is less opportunity to find out about the other side's case with ADR than with litigation. ADR may not be effective if it takes place before the parties have sufficient information to resolve the dispute.

**Additional costs.** The neutral may charge a fee for his or her services. If a dispute is not resolved through ADR, the parties may have to put time and money into both ADR and a lawsuit.

**Effect of delays if the dispute is not resolved.** Lawsuits must be brought within specified periods of time, known as statues of limitation. Parties must be careful not to let a statute of limitations run out while a dispute is in an ADR process.

TYPES OF ADR IN CIVIL CASES.

The most commonly used ADR processes are arbitration, mediation, neutral evaluation and settlement conferences.

**Arbitration.** In arbitration, a neutral person called an "arbitrator" hears arguments and evidence from each side and then decides the outcome of the dispute. Arbitration is less formal than a trial, and the rules of evidence are often relaxed. Arbitration may be either "binding" or "nonbinding." *Binding arbitration* means that the parties waive their right to a trial and agree to accept the arbitrator's decision as final. Generally, there is no right to appeal an arbitrator's decision. *Nonbinding* arbitration means that the parties are free to request a trial if they do not accept the arbitrator's decision.

**Cases for Which Arbitration May Be Appropriate.** Arbitration is best for cases where the parties want another person to decide the outcome of their dispute for them but would like to avoid the formality, time, and expense of a trial. It may also be appropriate for complex matters where the parties want a decision-maker who has training or experience in the subject matter of the dispute.

**Cases for Which Arbitration May <u>Not</u> Be Appropriate.** If parties want to retain control over how their dispute is resolved, arbitration, particularly binding arbitration, is not appropriate. In binding arbitration, the parties generally cannot appeal the arbitrator's award, even if it is not supported by the evidence or the law. Even in nonbinding arbitration, if a party requests a trial and does not receive a more favorable result at trial than in arbitration, there may be penalties.

**Mediation.** In mediation, an impartial person called a "mediator" helps the parties try to reach a mutually acceptable resolution of the dispute. The mediator does not decide the dispute but helps the parties communicate so they can try to settle the dispute themselves. Mediation leaves control of the outcome with the parties.

**Cases for Which Mediation May Be Appropriate.** Mediation may be particularly useful when parties have a relationship they want to preserve. So when family members, neighbors, or business partners have a dispute, mediation may be the ADR process to use. Mediation is also effective when emotions are getting in the way of resolution. An effective mediator can hear the parties out and help them communicate with each other in an effective and nondestructive manner.

**Cases for Which Mediation May <u>Not</u> Be Appropriate.** Mediation may not be effective if one of the parties is unwilling to cooperate or compromise. Mediation also may not be effective if one of the parties has a significant advantage in power over the other. Therefore, it may not be a good choice if the parties have a history of abuse or victimization.

**Neutral Evaluation.** In neutral evaluation, each party gets a chance to present the case to a neutral person called an "evaluator." The evaluator then gives an opinion on the strengths and weaknesses of each party's evidence and arguments and about how the dispute could be resolved. The evaluator is

often an expert in the subject matter of the dispute. Although the evaluator's opinion is not binding, the parties typically use it as a basis for trying to negotiate a resolution of the dispute.

**Cases for Which Neutral Evaluation May Be Appropriate.** Neutral evaluation may be most appropriate in cases in which there are technical issues that require special expertise to resolve or the only significant issue in the case is the amount of damages.

**Cases for Which Neutral Evaluation May Not Be Appropriate.** Neutral evaluation may not be appropriate when there are significant personal or emotional barriers to resolving the dispute.

**Settlement Conferences.** Settlement conferences may be either mandatory or voluntary. In both types of settlement conferences, the parties and their attorneys meet with a judge or a neutral person called a "settlement officer" to discuss possible settlement of their dispute. The judge or settlement officer does not make a decision in the case but assists the parties in evaluating the strengths and weaknesses of the case and in negotiating a settlement. Settlement conferences are appropriate in any case where settlement is an option. Mandatory settlement conferences are often held close to the date a case is set for trial.

**ADDITIONAL INFORMATION.**

In addition to mediation, arbitration, neutral evaluation, and settlement conferences, there are other types of ADR, including conciliation, fact finding, mini-trials, and summary jury trials. Sometimes parties will try a combination of ADR types. The important thing is to try to find the type or types of ADR that are most likely to resolve your dispute.

To locate a dispute resolution program or neutral in your community:
* Contact the California Department of Consumer Affairs, Consumer Information Center, toll free, 1-800-852-5210
* Contact the Orange County Bar Association at (949) 440-6700
* Look in the Yellow Pages under "Arbitrators" or "Mediators"

Free mediation services are provided under the Orange County Dispute Resolution Program Act (DRPA). For information regarding DRPA, contact:
* Community Service Programs, Inc. (949) 851-3168
* Orange County Human Relations (714) 834-7198

For information on the Superior Court of California, County of Orange court ordered arbitration program, refer to Local Rule 360.

The Orange County Superior Court offers programs for Civil Mediation and Early Neutral Evaluation (ENE). For the Civil Mediation program, mediators on the Court's panel have agreed to accept a fee of $300 for up to the first two hours of a mediation session. For the ENE program, members of the Court's panel have agreed to accept a fee of $300 for up to three hours of an ENE session. Additional information on the Orange County Superior Court Civil Mediation and Early Neutral Evaluation (ENE) pilot programs is available on the Court's website at www.occourts.org.

L1200 (Rev. January 2010)

| ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name & Address):* | FOR COURT USE ONLY |
|---|---|
| Telephone No.:        Fax No. (Optional): <br> E-Mail Address (Optional): <br> ATTORNEY FOR *(Name):*        Bar No: | |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF ORANGE
JUSTICE CENTER:
☐ Central - 700 Civic Center Dr. West, Santa Ana, CA 92701-4045
☐ Civil Complex Center - 751 W. Santa Ana Blvd., Santa Ana, CA 92701-4512
☐ Harbor-Laguna Hills Facility – 23141 Moulton Pkwy., Laguna Hills, CA 92653-1251
☐ Harbor – Newport Beach Facility – 4601 Jamboree Rd., Newport Beach, CA 92660-2595
☐ North – 1275 N. Berkeley Ave., P.O. Box 5000, Fullerton, CA 92838-0500
☐ West – 8141 13ᵗʰ Street, Westminster, CA 92683-0500

PLAINTIFF/PETITIONER:

DEFENDANT/RESPONDENT:

| **ALTERNATIVE DISPUTE RESOLUTION (ADR) STIPULATION** | CASE NUMBER: |
|---|---|

Plaintiff(s)/Petitioner(s), _____

_____

and defendant(s)/respondent(s), _____

_____

agree to the following dispute resolution process:

☐  Mediation

☐  Arbitration (must specify code)
        ☐ Under section 1141.11 of the Code of Civil Procedure
        ☐ Under section 1280 of the Code of Civil Procedure

☐  Neutral Case Evaluation

The ADR process must be completed no later than 90 days after the date of this Stipulation or the date the case was referred, whichever is sooner.

☐  I have an *Order on Court Fee Waiver* (FW-003) on file, and the selected ADR Neutral(s) are eligible to provide pro bono services.

☐  The ADR Neutral Selection and Party List is attached to this Stipulation.

We understand that there may be a charge for services provided by neutrals. We understand that participating in an ADR process does not extend the time periods specified in California Rules of Court rule 3.720 et seq.

Date: _____

         (SIGNATURE OF PLAINTIFF OR ATTORNEY)         (SIGNATURE OF PLAINTIFF OR ATTORNEY)

Date: _____

         (SIGNATURE OF DEFENDANT OR ATTORNEY)         (SIGNATURE OF DEFENDANT OR ATTORNEY)

**ALTERNATIVE DISPUTE RESOLUTION (ADR) STIPULATION**

Approved for Optional Use
L1270 (Rev. January 2010)                             California Rules of Court, rule 3.221

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐)<br>SHIMRIT VAVAK, individually and on behalf of all others similarly situated | DEFENDANTS<br>ABBOTT LABORATORIES, INC., d/b/a ABBOTT SALES, MARKETING and DISTRIBUTION CO., a Delaware Corporation, and ABBOTT LABORATORIES, d/b/a ABBOTT NUTRITION, an Illinois Corporation |
|---|---|
| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)<br><br>David Parisi, Suzanne Beckman, and Azita Moradmand<br>Parisi & Havens LLP, 15233 Valleyheart Drive, Sherman Oaks, California 91403 | Attorneys (If Known)<br><br>Brian Mooney and Edward Fitzgerald<br>Gordon & Rees LLP<br>275 Battery Street, Suite 2000<br>San Francisco, California 94111 |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff    ☐ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant    ☒ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☒ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☒ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☐ 1 Original Proceeding    ☒ 2 Removed from State Court    ☐ 3 Remanded from Appellate Court    ☐ 4 Reinstated or Reopened    ☐ 5 Transferred from another district (specify):    ☐ 6 Multi-District Litigation    ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☒ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☒ Yes ☐ No    ☐ **MONEY DEMANDED IN COMPLAINT:** $ Not specified

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
28 U.S.C. Section 1332 - Diversity of Citizenship; 28 U.S.C. Section 1453 - Removal of Class Actions

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/ Other | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | ☐ 151 Medicare Act | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | FORFEITURE/ PENALTY | PROPERTY RIGHTS |
| ☐ 490 Cable/Sat TV | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | ☐ 610 Agriculture | ☐ 820 Copyrights |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 160 Stockholders' Suits | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | | SOCIAL SECURITY |
| ☒ 890 Other Statutory Actions | ☐ 190 Other Contract | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 891 Agricultural Act | ☐ 195 Contract Product Liability | | ☐ 445 American with Disabilities - Employment | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | ☐ 196 Franchise | REAL PROPERTY | | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 893 Environmental Matters | REAL PROPERTY | ☐ 210 Land Condemnation | ☐ 446 American with Disabilities - Other | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 210 Land Condemnation | ☐ 220 Foreclosure | IMMIGRATION | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 220 Foreclosure | ☐ 230 Rent Lease & Ejectment | ☐ 462 Naturalization Application | | FEDERAL TAX SUITS |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 230 Rent Lease & Ejectment | ☐ 240 Torts to Land | ☐ 463 Habeas Corpus-Alien Detainee | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 240 Torts to Land | ☐ 245 Tort Product Liability | ☐ 465 Other Immigration Actions | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 245 Tort Product Liability | ☐ 290 All Other Real Property | ☐ 440 Other Civil Rights | | |
| | ☐ 290 All Other Real Property | | | | |

**FOR OFFICE USE ONLY:**    Case Number: _____    **SACV10-1995 JVS(RZx)**

**AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.**

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

VIII(a). IDENTICAL CASES: Has this action been previously filed in this court and dismissed, remanded or closed? ☑No  ☐ Yes
If yes, list case number(s): _____

VIII(b). RELATED CASES: Have any cases been previously filed in this court that are related to the present case? ☐ No  ☑Yes
If yes, list case number(s): Rodriguez v. Abbott Laboratories, 2:10-cv-07520-JFW -FFM

Civil cases are deemed related if a previously filed case and the present case:
(Check all boxes that apply)   ☐ A. Arise from the same or closely related transactions, happenings, or events; or
                               ☑ B. Call for determination of the same or substantially related or similar questions of law and fact; or
                               ☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or
                               ☐ D. Involve the same patent, trademark or copyright, _and_ one of the factors identified above in a, b or c also is present.

IX. VENUE: (When completing the following information, use an additional sheet if necessary.)

(a)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named plaintiff resides.
☐   Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Orange County | |

(b)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named defendant resides.
☐   Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| | Illinois |

(c)   List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH claim arose.
    Note: In land condemnation cases, use the location of the tract of land involved.

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Unknown at this time | Unknown at this time |

\* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
Note: In land condemnation cases, use the location of the tract of land involved

X. SIGNATURE OF ATTORNEY (OR PRO PER): _Edward R. Stignall_    Date December 30, 2010

Notice to Counsel/Parties: The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge James V. Selna and the assigned discovery Magistrate Judge is Ralph Zarefsky.

The case number on all documents filed with the Court should read as follows:

### SACV10- 1995 JVS (RZx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

===============================================

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [ ] Western Division | [X] Southern Division | [ ] Eastern Division |
|---|---|---|
| 312 N. Spring St., Rm. G-8 | 411 West Fourth St., Rm. 1-053 | 3470 Twelfth St., Rm. 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701-4516 | Riverside, CA 92501 |

Failure to file at the proper location will result in your documents being returned to you.

CV-18 (03/06)        NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY